# EXHIBIT B

## Case No. 21-CV-0811-TSZ

**(Exhibit B to Declaration of Philip P. Mann)**



**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF WASHINGTON**
**AT SEATTLE**

| | |
|---|---|
| **BUNGIE, INC.** | **EXPERT REPORT OF DREW E. VOTH** |
| **Plaintiff,** | **November 21, 2022** |
| **v.** | **Case No.: 2:21-cv-811** |
| **AIMJUNKIES.COM; PHOENIX DIGITAL GROUP LLC; JEFFREY CONWAY; DAVID SCHAEFER; JORDAN GREEN; and JAMES MAY** | |
| **Defendants.** | |

HIGHLY CONFIDENTIAL

*Expert Report of Drew E. Voth*

## Table of Contents

I. Nature of Involvement ................................................................................................................. 3

II. Summary of Opinions ................................................................................................................ 3

III. Credentials and Compensation .................................................................................................. 3

IV. Facts, Data, and Other Information Considered ........................................................................ 5

V. Basis for Opinions ..................................................................................................................... 5

    V.1. Background and Parties ...................................................................................................... 5

    V.2 Operative Matter ................................................................................................................. 9

    V.3 Bungie's Claimed Intellectual Property .............................................................................. 9

    V.4 Remedy Calculations ......................................................................................................... 10

VI. Conclusion ............................................................................................................................... 12

## Exhibits and Schedules

Schedules

Exhibit 1  Curriculum Vitae, including Testimony, Speeches, and Publications of Drew E. Voth

Exhibit 2  Documents Considered

*Expert Report of Drew E. Voth*

## I. Nature of Involvement

1.      I have been engaged as a damages expert on behalf of Bungie, Inc. ( "Bungie" or "Plaintiff") in this matter versus AimJunkies.com ("AimJunkies"), Phoenix Digital Group LLC ("Phoenix"), Jeffrey Conway, David Schaefer, Jordan Green, and James May (or collectively, "Defendants") to provide my opinions on economic damages in this matter.

2.      I understand that Plaintiff has alleged that Defendants are liable for the following claimed causes of action: Copyright Infringement, 17 U.S.C. § 501; Trademark Infringement, 15 U.S.C. § 1114; and False Designation of Origin, 15 U.S.C. § 1125(a).

3.      I offer no opinions on liability, and have necessarily assumed liability for purposes of any damages calculations.

## II. Summary of Opinions

4.      In the event that Defendants are found liable, based on my analysis, education, training, experience, and review of various evidence as discussed throughout this report and the accompanying schedules, I have calculated Defendants' sales revenues of alleged infringing Destiny 2 products totaling $43,210.  I understand it is Defendants' burden to prove any deductions of cost from this sales revenue measure in the calculation of Defendants' profits.

5.      I reserve the right to update and or amend my opinions based on additional information I receive subsequent to this disclosure.

## III. Credentials and Compensation

6.      I am a Senior Director with Alvarez & Marsal Valuation Services, LLC ("A&M") in Seattle, Washington. A&M is a U.S. member firm of Alvarez & Marsal Holdings LLC,

*Expert Report of Drew E. Voth*

a global tax and business advisory organization. With offices in 30 countries, including 27 offices in the United States, the employees of member and affiliated firms provide tax and advisory services to private and public clients around the world. My practice includes valuation, litigation expert witness services, and investigative services. Damages calculations and other forms of litigation support services are a part of this practice. Over the past 30 years, I have testified in arbitration, at trial, and in depositions on a variety of damages matters; I have authored writings and continuing education courses on damages topics, including co-authoring the book *Calculating Damages in Intellectual Property Matters, 4th Ed.,* at the request of the American Institute of Certified Public Accountants; and I have delivered speeches on various economic and damages topics. I hold an honors degree in Economics and I am a Certified Public Accountant certified in financial forensics and licensed in Washington, a Certified Valuation Analyst, a Certified Fraud Examiner, and a Certified Insolvency and Reorganization Advisor certified in distressed business valuation. I am a member of the American Institute of Certified Public Accountants, the Association of Certified Fraud Examiners, the Association of Insolvency Advisors, the National Association of Certified Valuation Analysts, and the Licensing Executives Society. I have been retained as an expert on numerous occasions to address commercial damages across a wide variety of industries, including the software and gaming industries. My curriculum vitae including all prior speeches and publications in the last 10 years, and testimony within the last four years is included as Exhibit 1 of this report.

7.     My firm is being compensated for our involvement in this matter based upon our hourly billing rates. A&M charges clients for my time at an hourly rate of $550, and rates for staff working at my direction range from $250 - $900. My firm's fee is not contingent upon the outcome of this matter.

*Expert Report of Drew E. Voth*

## IV. Facts, Data, and Other Information Considered

8.      My opinions in this matter are based upon my judgment, training, education, and expertise in financial and damages analyses, my analysis, as well as my assessment of documents that have been provided to me, as shown in attached Exhibit 2, or otherwise referenced in this report. In some cases, where only a portion of a document might be cited in this report, I reserve the right to rely on the entire document. I may present or utilize portions of this report and/or the documents I have considered as demonstratives in support of testimony.

## V. Basis for Opinions

### V.1. Background and Parties[1]

9.      Bungie is a Delaware corporation with its principal place of business at 550 106th Avenue NE, Suite 207, Bellevue, Washington, 98004-5088.

10.      Bungie is the owner of the popular Destiny franchise including Destiny 2, a successful shared-world first-person action video game. Destiny (2014) and Destiny 2 (2017) and its expansions (2018, 2019, 2020 and ongoing) have been persistent recipients or nominees for rewards worldwide since their release. Destiny, Destiny 2, and its expansions have met with commercial success due in part to their persistent multiplayer features, matchmaking, cooperative Player vs. Environment (PvE) and Player vs. Player (PvP) modes, and in-game rewards. Such rewards include items, seals, and titles that are obtainable by players through skillful gameplay and that are visible to other players, this visibility being an important aspect of the social, always-online nature of the games.

---

[1] Information per the Amended Complaint with Jury Demand ("Complaint"), dated May 19, 2022, unless otherwise noted.

*Expert Report of Drew E. Voth*

11.    The franchise launched in September 2014 with the release of Destiny. In Destiny, players are Guardians of the last safe city on Earth, protecting humanity from aliens and combatting the looming threat of the Darkness, an ongoing threat to humanity. Destiny has a large community of players. Since its release in 2014, Destiny attracted more than 10 million players worldwide. Post-launch, Bungie supported the growth of Destiny and the Destiny community by selling downloadable content ("DLC") expansions with new content and in-game events that offered challenges, new game modes, and rewards for its players.

12.    The most recent game in the Destiny franchise, Destiny 2, was released in September 2017 and builds on the success of the original game. Destiny 2 is now a free-to-play game with paid expansions, continually refreshed DLC, and a player base estimated over 30 million players. As with the original Destiny, Bungie continues to offer new DLC post-launch in Destiny 2 with three major expansions and substantial seasonal releases, including the most recent expansion, Destiny 2: Beyond Light, which allows players to harness new powers and explore a new frontier, Europa.

13.    Defendants maintain a website offering video game "mod" and "cheat" products which give the users of those software products advantages in various video games.[2] Defendants developed, advertised, used, and distributed a software cheat that purported to give players an unfair advantage in Destiny 2. Defendants are alleged to be infringing Bungie's intellectual property rights, circumventing technological measures protecting access to Destiny 2, and breaching and inducing other players to breach Bungie's Limited Software License Agreement ("LSLA").  Some of Bungie's substantive claims are being litigated in a separate JAMS arbitration, in which I have also been retained and have also submitted a report.

---

[2] https://www.aimjunkies.com/available-cheats accessed September 13, 2022.

*Expert Report of Drew E. Voth*

14.     Cheaters are alleged to be harmful to the continued commercial success of Destiny 2. As a free-to-play game, Destiny 2's commercial success is dependent upon continued player engagement, including the purchase of DLC and Destiny 2 expansions. When cheating occurs, or when there is a perception that players are cheating, then non-cheating players may become frustrated that cheaters obtain the same rewards and stop playing and purchasing Plaintiff's paid products. I have noted examples of Twitter comments supporting Plaintiff's position such as:[3]



- **PFCfan** @PFCfan2 · Aug 11                              •••
  Replying to @DestinyBulletn
  Hurting the game doesn't mean hurting sales? Playing against cheaters is a bad experience, it really ruins pvp games, which on the whole is really fun.



- **AsunaYukki234** @zeldadungeon234 · Aug 11                •••
  Replying to @DestinyBulletn
  Cheaters ruin games pvp games and all

15.     I understand Plaintiff's expert, Mr. Steven Guris, will opine that cheats such as those offered by Defendants are harmful to companies like Bungie.

16.     Defendants are alleged to have created, advertised, sold, and distributed cheat software, including for Destiny 2. Defendants advertised and sold their cheats through their website, AimJunkies.com. Defendants' sold their cheat, "Destiny 2 Cheat," for $34.95/month in most cases. An example of Defendants' offer to sell the cheat-at-issue from AimJunkies' website is shown below:

---

[3] Taken from a Twitter thread at
https://twitter.com/DestinyBulletn/status/1557495414550568961?ref_src=twsrc%5Etfw on September 13, 2022.

*Expert Report of Drew E. Voth*



17.     As of December 4, 2020, Phoenix Digital was listed as the seller of the Destiny 2 cheat software purchased through AimJunkies.

18.     Destiny 2 players who purchase and deploy Defendants' cheat may be given an unfair advantage over non-cheating Destiny 2 players. For example, Defendants' "Destiny 2 Aimbot" claims to automatically aim at enemy players without requiring input from the cheat user; the "Destiny 2 No Recoil" purports to eliminate recoil from weapons, allowing the user to stay locked on to his/her enemies; and the "ESP" feature purportedly allows the cheat user to see players and items through walls, which non-cheating players cannot do.

*Expert Report of Drew E. Voth*

### V.2 Operative Matter

19.     On June 15, 2021, Bungie filed an initial complaint in Federal Court in Seattle alleging copyright infringement (17 U.S.C. § 501 *et seq.*, trademark infringement (15 U.S.C. § 1114), false designation of origin (15 U.S.C. § 1125(a)), and other causes of action. Bungie filed the Demand for Arbitration in this matter on February 10, 2022, referring all claims except the intellectual property infringement claims to arbitration.  Bungie filed its amended complaint in this action on May 19, 2022.

20.     Defendants allegedly infringed Bungie's copyrights and trademarks, circumventing technological measures protecting access to Destiny 2, and breaching and inducing other players to breach Bungie's Limited Software License Agreement.[4]

### V.3 Bungie's Claimed Intellectual Property

21.     I understand that Bungie has asserted the following intellectual property in relation to this matter:

Copyrights

| Title | Type | Registration No. | Date of 1st Publication | Expiration Date of Registration |
|-------|------|------------------|-------------------------|---------------------------------|
| Destiny 2 | Code (Literary Work) | TX 8-933-655 | September 9, 2017 | September 9, 2112 |
| Destiny 2: Beyond Light | Code (Literary Work) | TX 8-933-658 | November 10, 2020 | November 10, 2115 |
| Destiny 2 | Audiovisual | PA 2-282-670 | September 9, 2017 | September 9, 2112 |
| Destiny 2: Beyond Light | Audiovisual | PA 2-280-030 | November 10, 2020 | November 10, 2115 |

---

[4] Per the Complaint.

*Expert Report of Drew E. Voth*

Trademarks

Bungie owns multiple trademarks associated with the Destiny franchise including but not limited to DESTINY, DESTINY (& design), DESTINY 2, DESTINY 2: LIGHTFALL, DESTINY 2: BEYOND LIGHT, and DESTINY 2: THE WITCH QUEEN (the "DESTINY Marks").

22.     Bungie began using the DESTINY and DESTINY (& design) marks in commerce at least as early as February 1, 2013. Since their first use, Bungie has continually used those marks in connection with video game software.

23.     Bungie also owns United States Patent and Trademark Office ("USPTO") Registration No. 4,321,315 for the DESTINY (& design) mark:



24.     Bungie also has pending applications for DESTINY 2: LIGHTFALL (Serial No. 88/955,399), DESTINY 2: BEYOND LIGHT (Serial No. 88/955,392), and DESTINY 2: THE WITCH QUEEN (Serial No. 88/955,395).

*LSLA*

**V.4 Remedy Calculations**

25.     I have calculated compensatory damages in this matter in the form of Defendants' profits. In calculating Defendants' profits, I understand it is Plaintiff's burden to prove

*Expert Report of Drew E. Voth*

Defendants' sales, and that it is Defendants' burden to prove any deductible costs. Based on my analysis of Defendants' financial data, I have calculated that Defendants' sales relating to Destiny 2 products have been $43,210 as follows:

| | Amount | Number of Transactions | Source | Detail |
|---|---|---|---|---|
| Respondents' Sales | | | | |
| Data per PayPal | $ 21,683 | 706 | *PP_WDWA 154* | Schedule 1 |
| Data per Stripe | $ 20,221 | 655 | *PDG0101* | Schedule 2 |
| Data per PayPal | $ 748 | 24 | *PP_WDWA 149* | Schedule 3 |
| Data per PayPal | $ 559 | 21 | *PP_WDWA 157* | Schedule 4 |
| Total | $ 43,210 | 1,406 | | |

26.    In response to a subpoena issued by Bungie, PayPal produced PayPal payment system data for various products in the files titled PP_WDWA_0000154.xlsx,[5] PP_WDWA_0000149.xlsx, PP_WDWA_0000157.xlsx, and Stripe payment system data for various products in the file titled PDG0101.xlsx.[6] Based on my analysis of the data in these files, I have summarized the payment data related only to the Destiny 2 products as shown in Schedules 1 through 4, excluding sales data for other products not specifically identified as being related to Destiny 2. Where transaction type information in the data suggested potential refunds or credits, in order to be conservative I have deducted those amounts from claimed sales, even though such amounts were not represented in the data as negative numbers which would normally be expected. Such refunds or credits were found in the "amount_refunded" column of data within the Stripe data, and within the

---

[5] I note this file contains the same information as another document produced in connection with the Arbitration titled PayPal0000034.xlsx.

[6] I note that Defendants' supplemental response to Interrogatory 7 refers to this data as being responsive to Claimant's request to "identify all bank accounts, financial accounts, payment processor accounts, or any other source(s) of funds or accounts owned by Phoenix Digital that are or have been used to process and/or store funds related the sale of the Cheat Software."

*Expert Report of Drew E. Voth*

"transaction type" column of data within the PayPal data, for transaction types "Payment Refund" or "Payment Reversal."

27.     Sales from the PayPal data span the time period from December 2019 through May 2020. The time period covered by the Stripe data is not apparent in the data provided, and I have assumed the Destiny 2 sales data contained therein is within the damages period.

28.     As each sale I have included in my calculations were contained within Defendants' sales data explicitly showing Destiny 2 as the product sold, and I have reviewed AimJunkies.com's website screenshots such as the one shown previously which explicitly associated Destiny 2 with the cheat at issue, I have reasonably assumed that Plaintiffs will establish any legally required nexus between Defendants' sales and Plaintiff's asserted claims.

## VI. Conclusion

29.     Based on my work as discussed in this report, in the event that Defendants are found liable, based on my analysis, education, training, experience, and review of various evidence as discussed throughout this report and the accompanying schedules, Defendants' sales revenues of alleged infringing Destiny 2 products total $43,210.

30.     I understand discovery is ongoing and I reserve the right to update my analyses and opinions should any new information be received. For example, I understand that Defendants' website lists cryptocurrency, specifically Bitcoin, as an avenue for purchasing cheat software, and I understand that Defendants' may have included a Destiny 2 product as part of a bundle of other cheats (so-called "Overdose" package). My review did not include an accounting of cryptocurrency purchases or sales of any Overdose packages, and I reserve the right to modify my opinion if those data become available.

*Expert Report of Drew E. Voth*

I declare under penalty of perjury of the laws of the United States of America that, to the best of my knowledge, the foregoing is true and correct.

Drew E. Voth

Bungie v. Aimjunkies et al.

Respondents' Sales per PP_WDWA_0000154 (Same as PayPal000034).xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|---|---|---|---|---|---|---|---|
| December | 2019 | 12-17-2019 11:15:53 e4ad273f58b324927c089d3c783ad33f:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | Michael Sariyannis | 1909331153338865866 |
| December | 2019 | 12-17-2019 11:35:41 0ea6f5e4ac3bd0f86883181d8b1157ee:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | Raabee Shamsi | 1977332505615512735 |
| December | 2019 | 12-17-2019 12:08:12 dbf6a04c996e847ae58da154630922d4:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | Andrew Childs | 1883460860967811756 |
| December | 2019 | 12-17-2019 14:48:28 f2ce22224e3cfb2fc58255d47f1e7f1d:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | DYLAN PEDDLE | 1315385331367608775 |
| December | 2019 | 12-17-2019 14:51:38 42c6634d780c4ca15d082a55703526d5:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | Richard Dupree | 2305733529545684587 |
| December | 2019 | 12-17-2019 16:50:36 ff80b3ddcdf759e85c875c08f4c43106:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | Antony Jones | 1952433737560401665 |
| December | 2019 | 12-17-2019 21:32:32 19c55a55277e53498d5a3c0f9ffaac0a:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | Tanner Herring | 1987199043767311336 |
| December | 2019 | 12-18-2019 00:14:43 483ac2477ad63676b79775b579469f5b:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | JEREMIAH TEO | 1736181645104486881 |
| December | 2019 | 12-18-2019 00:39:53 24ece332f272bfb89746f2b8d69e0135:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | Global ESC, LLC | 2226378695513473689 |
| December | 2019 | 12-18-2019 05:46:48 bb458c76a338f133d7bee36b16e81327:Destiny 2 VIP Access: | | 12.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-18-2019 08:05:12 f45c54fcca8a777d63e54392c6037920:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | Pascal Linder | 2165915656284237290 |
| December | 2019 | 12-18-2019 08:42:53 eaee631d07693d1dc27a2bf3200b78da:Destiny 2 VIP Access: | | 12.48 | Express Checkout Payment | Иван Михайлов | 2160985858376756119 |
| December | 2019 | 12-18-2019 09:07:20 fb8e15a1fc7eb97d80f4d71643d581f2:Destiny 2 VIP Access: | | 12.48 | Express Checkout Payment | Иван Михайлов | 2160985858376756119 |
| December | 2019 | 12-18-2019 09:52:07 09370cf9f5f2ae93ce19d5c9dc77c66d:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | Dany Gomes | 2269460612184802527 |
| December | 2019 | 12-18-2019 10:29:36 31bc13b5604b2cf07725f100fd34ba9f:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | Валентин Даниэль | 2184658761769828124 |
| December | 2019 | 12-18-2019 11:18:56 45ba1b5d8bf1a878668a81909789ca85:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | Dylan Saturn | 1822272762945281399 |
| December | 2019 | 12-18-2019 15:10:17 bc4f0751ed562833304957dc0933329d:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | Javier Perez | 2289858407071686029 |
| December | 2019 | 12-18-2019 19:04:34 e5d0cc8d9be915b2889ae5b384e05b2e:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | christian burgoyne | 1472012203033822727 |
| December | 2019 | 12-19-2019 03:27:25 39e58e80b2e118bdc85332d240e7f271:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | sydney ignacio | 1913868991394776362 |
| December | 2019 | 12-19-2019 05:26:33 61810e9502f4d538e651bb86a7ea8668:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | Jamie Arkwell | 1794683978576863033 |
| December | 2019 | 12-19-2019 07:37:46 ab9875760602a9c8dc08df0b6f060f3d:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | lucas plaumann | 1374496557444677395 |
| December | 2019 | 12-19-2019 11:53:03 bcf670b736fc82bfbafba367ba527002:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | bruno Leitao | 1969482387572908735 |
| December | 2019 | 12-19-2019 12:53:56 5dda8ebba70f3ddde3fdee25fd4e9d78:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | 1971 | 1179294485646342361 |
| December | 2019 | 12-19-2019 19:22:32 fe5fcc1791b64a35b0aa486f0015e1ba:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | Nathan Fisher | 1190661797282091799 |
| December | 2019 | 12-19-2019 20:55:33 cdf187fdaa058b43a658b8107393979c:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | thomas logan | 1780029895463507463 |
| December | 2019 | 12-20-2019 01:28:06 21817f9bc32d6e859613204d3947dc75:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | Luke Quackenbush | 1987727800081360687 |
| December | 2019 | 12-20-2019 12:25:25 12164209e9376fe22fa2cd9d2adf4e0a:Destiny 2 VIP Access: | | 24.95 | Express Checkout Payment | Andrew Garfield | 1534062285609383068 |
| December | 2019 | 12-20-2019 15:39:57 d785c0b438c658108ceae621152d612d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Damien Levett | 2235341050698765169 |
| December | 2019 | 12-20-2019 17:48:16 8c95db6424d3dc5ea219115ad6f13caa:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | reginald espina | 1978050175826976435 |
| December | 2019 | 12-20-2019 17:49:52 e9e63acd4f4f21b0c3a872caa3927441:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | reginald espina | 1978050175826976435 |
| December | 2019 | 12-20-2019 23:15:45 923ba7445d3ef706699133ee6bceb9df:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Alexandr Karepov | 1154269910586285502 |
| December | 2019 | 12-21-2019 00:48:11 0eb39463508620461ed17395b2ab8366:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 廷駿 許 | 1626113638804955956 |
| December | 2019 | 12-21-2019 02:55:54 87cd90d178899a566c041f1453f8d81f:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | Иван Михайлов | 2160985858376756119 |
| December | 2019 | 12-21-2019 05:53:00 f0c76a302c060aac97ea3a0cf643980f:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Pig Hack | 1546693431605113637 |
| December | 2019 | 12-21-2019 05:59:51 b0df93bfb33eb8277fefa62f58e4975d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Dienst Informatica | 2288765187668042739 |
| December | 2019 | 12-21-2019 07:07:59 cd98bc2f5a88158881e0e5cf422d851:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Schule | 1226196019644484320 |
| December | 2019 | 12-21-2019 09:51:25 30cd02064095cacbf3a4f95985623e45:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-21-2019 09:53:48 f957b86750253c1e75f19f299ff0f2f0:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | Иван Михайлов | 2160985858376756119 |
| December | 2019 | 12-21-2019 11:11:53 5fe06a25d88ce2df3da66ab1a3027990:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Jacob Lipson | 1511999127480583027 |
| December | 2019 | 12-21-2019 11:58:41 73df5aa486c0d0f0b5d30bb38f38ed98:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Dimitri Grancourt | 1754096698047353662 |
| December | 2019 | 12-21-2019 13:32:54 577043465d163f573cb972410a99a1c6:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Colton Mcmahan | 1935591616531214736 |
| December | 2019 | 12-21-2019 14:01:45 91ab6a7a862306955bbe6a4a02be7984:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Christopher Kardi | 1966286050955491 |
| December | 2019 | 12-21-2019 14:03:01 b9c79a8df66c5de8245b0b413da616:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Antonio Castro | 1965269610037145996 |
| December | 2019 | 12-21-2019 16:31:06 fc0954203f74fb875310047ea4a03bce:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Thomas Salisbury | 2097752432722171325 |
| December | 2019 | 12-21-2019 16:38:51 27ccf26735c91b3c3a9a0f98ccccccd5b:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Leandra Felipe | 2052014366943170506 |
| December | 2019 | 12-21-2019 16:50:20 2b52b2a7a14bbb48a77d899e09892f2d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Steven Willshire | 1500402294169776147 |
| December | 2019 | 12-21-2019 18:36:14 071bbd23552d74d1fcbc9aa6a35f0873:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-21-2019 18:56:15 1cc14c88ff69da7b97980bc41f43565e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Kenneth Wong | 1378227185517853754 |

Bungie v. Aimjunkies et al.

Respondents' Sales per PP_WDWA_0000154 (Same as PayPal000034).xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|---|---|---|---|---|---|---|---|
| December | 2019 | 12-21-2019 20:55:40 8af18c05db7659da24471448df8c0024:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-21-2019 21:00:56 ccb1518af0bee3ceb7e995f9d10eef95:Destiny 2 ESP Only VIP Access: | 24.95 | Express Checkout Payment | Justin Rodriguez | 1661375625709379691 |
| December | 2019 | 12-21-2019 21:30:21 cdb6d9a5e9a5889e46cb2e5940cee2a5:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 宇 植 | 2255406085638524806 |
| December | 2019 | 12-21-2019 21:39:40 7cc041ff19eb4265dde7595020cf3667:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | HARRISON LEON VIEIT | 2265769360195092945 |
| December | 2019 | 12-21-2019 23:14:14 cd09932a9ce37a6482dde1f47a7dde91:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Doug Eichenberger | 1288440428864123551 |
| December | 2019 | 12-22-2019 01:04:43 507f453956d7a0110b55159f7047e1eb:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Clément Nicolas | 2016629644279815575 |
| December | 2019 | 12-22-2019 03:15:53 76d42061ca31878985aad68f9c46bbe7:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Heng Ly | 2292862505195637370 |
| December | 2019 | 12-22-2019 06:01:40 7a151bc6fb08ae5d94d4b27cbe8ed16a:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-22-2019 06:34:47 9d5010716c07ec6b953de5df5dc9216:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | brandon dambro | 1381653085935776910 |
| December | 2019 | 12-22-2019 06:38:20 25cb83aaae3a08d3848887ac794ab5dc:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-22-2019 07:17:49 401015eea768d6558694a78e86531a9f:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | david olson | 1894488365245427343 |
| December | 2019 | 12-22-2019 07:54:02 1651d31963cb55b6237a84415a9ff91f:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | Иван Михайлов | 2160985858376756119 |
| December | 2019 | 12-22-2019 08:43:10 a8e5dd979c52e469c201b99f0cbe10dd:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Adrian Sieß | 1651670447707834185 |
| December | 2019 | 12-22-2019 14:04:50 c8fbb8b35c66763fdc37d9bdec2fbee7:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Samuel Chou | 1873154313851877296 |
| December | 2019 | 12-22-2019 14:14:36 b8f1116db9bcc6c6726eb579ca1a30ac:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Justin GARNETT | 2212865149239225551 |
| December | 2019 | 12-22-2019 15:32:08 902a728e6b55c64ec3940e41f7a47f6e:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Marilyn King | 2210354890314387639 |
| December | 2019 | 12-22-2019 20:36:33 75d04aa1fc39efb77d975f1a08459e35:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Thomas Charlesworth | 2046056082524713592 |
| December | 2019 | 12-22-2019 21:25:04 b817d38bdb6f58db589639fafd6b0623:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-22-2019 23:38:26 763552d4636d48b3267e0976da55f0c3:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | bo jiang | 1287762027524127038 |
| December | 2019 | 12-23-2019 00:49:41 994694b27a9eae923008089a13f0c607:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Andy Cao | 1915025740708912535 |
| December | 2019 | 12-23-2019 05:07:53 3cbd4469a3d50d7cd13dcef51a145cfb:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | RAYMOND GRINNELL | 1254552668754956128 |
| December | 2019 | 12-23-2019 06:38:33 23c5551675dde8abfbbf43acda45a098:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-23-2019 06:52:31 34858a05d3fe1053615c54f127a7c83b:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Daniel Suhr | 1837806246684132810 |
| December | 2019 | 12-23-2019 08:41:48 46d5d6f3a90ae30bca87f60ae333b9fc:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-23-2019 09:21:11 44ba8ea3c22b613a7ee7d7a3f99f0b3e:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Justin Cooper | 2056564508369072244 |
| December | 2019 | 12-23-2019 14:21:12 fa05a6042fdff7bbccaa8ec116ca777e:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | lewis williams | 1311797865367666587 |
| December | 2019 | 12-23-2019 16:31:52 19bb36401039c08e4868131a4907c33e:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Leonard Rubia | 1394368387535758984 |
| December | 2019 | 12-23-2019 18:06:40 bf5821e23ff9105f933471685e47f437:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Andrew Ho | 1960205730311604582 |
| December | 2019 | 12-23-2019 19:15:48 bb1596ad0a3f80d437c3b8ea42fe5089:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | hamneet sidhu | 2252793229360261338 |
| December | 2019 | 12-23-2019 21:28:45 ed29b4bebb68f722000a3332b29dc952:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | mark righton | 1429572104145929375 |
| December | 2019 | 12-23-2019 22:32:40 470de4b957f4fc920b9e8c0736f92f0c:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | damian fernandez | 2024360774866621119 |
| December | 2019 | 12-23-2019 23:44:51 4229ec7d65cd28257786baf39ea29ba3:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-24-2019 08:08:08 dd0ee4349d595e36af47e2a8dc0f1fef:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Ahmed Busati | 1692984358706405725 |
| December | 2019 | 12-24-2019 12:28:45 1a3592036fb3ab52b1206e9235d03b85:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | Иван Михайлов | 2160985858376756119 |
| December | 2019 | 12-24-2019 15:15:29 9afda22fd509aa08d769611eee08bbff:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | jeff cayce | 1990241138701368124 |
| December | 2019 | 12-24-2019 19:14:24 50abf57f5486f55f7735adf8069d5738:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-24-2019 21:48:58 108a5e9999fb9d57c2f0e6e56162f6a3:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-24-2019 22:11:41 1fc260a599746e0f63d764ac4fee1143:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Joel Leworthy | 1812830569098008101 |
| December | 2019 | 12-24-2019 23:29:08 12a8f48a5fc0a45ef74071ae79bf75e9:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | florian Lieflländer | 1391195338429302801 |
| December | 2019 | 12-25-2019 00:20:01 89e5a478c179deda97ff651ff5c9048c:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-25-2019 02:57:40 c45cdd1e269a1831bad65e2f6ea9490a:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-25-2019 05:16:34 833d7ec9d2a3d8895c94a9f7c3256a11:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Nicolay Debus | 1165795666709065848 |
| December | 2019 | 12-25-2019 08:07:29 dbb8ee7aa72d3927084d1d0e99de09:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Qi Zhi Sng | 1228250563251532298 |
| December | 2019 | 12-25-2019 11:56:04 057f23c2954ae543d810a4ec325bd572:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | fedee green | 2221689168294319398 |
| December | 2019 | 12-25-2019 12:41:31 f4dd025387e2ed8b269fb92b8395d4fc:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | Иван Михайлов | 2160985858376756119 |
| December | 2019 | 12-25-2019 16:09:36 b4921b8c0f8f8875f642a42b171df98d:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Lance McBride | 2151515355780342935 |
| December | 2019 | 12-25-2019 17:11:54 f2a8261d00dc1c2d12fc53cd73775434:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Simon Parry | 1662652410351059055 |

Bungie v. Aimjunkies et al.
Repsondents' Sales per PP_WDWA_0000154 (Same as PayPal000034).xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|---|---|---|---|---|---|---|---|
| December | 2019 | 12-25-2019 17:48:12 f2a8261d00dc1c2d12fc53cd73775434:Destiny 2 VIP Access: | 32.63 | Cancellation of Hold for Dispute | Simon Parry | 1662652410351059055 |
| December | 2019 | 12-26-2019 02:54:36 81cf11418f09d46c7d1611c8bb76dd69:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | chris crosbie | 1720665868470303538 |
| December | 2019 | 12-26-2019 03:58:41 dd85388347b5267f419d995978143cb9:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Rex Andrian Chua | 1252534669646433922 |
| December | 2019 | 12-26-2019 06:39:29 1aa4c669a576a6a83ce9f059e6e6da4e:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 正孝 西 | 1438956513899444754 |
| December | 2019 | 12-26-2019 06:41:42 d9aca1cd64237de0f8b4b56aa291b0f4:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Daniel Lundgren | 1181871085754845482 |
| December | 2019 | 12-26-2019 11:14:04 935086bd2e16c8695af94ad887e28e87:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | john cox | 1422223183616088095 |
| December | 2019 | 12-26-2019 11:18:26 f4da4274bc304606618ff36d8c50d074:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Darrel Humphrey | 1417169016469367429 |
| December | 2019 | 12-26-2019 11:18:59 bb11500b7f4c7ba6b0b5d2b4486a0563:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Laurent Samyn | 1242224496939857973 |
| December | 2019 | 12-26-2019 11:20:53 335ab60b605b0ee49ea14c79eb146403:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | amber koppens | 2025113368827898730 |
| December | 2019 | 12-26-2019 13:02:02 b67be7b0cc6d39f8fc055b1860fe84a9:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | zhao wang | 1686049225647086253 |
| December | 2019 | 12-26-2019 13:55:07 b1c2eb857eaf4d77dd5348fefb989ee9:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Derrick Cauthorne | 1832994302673887710 |
| December | 2019 | 12-26-2019 14:05:59 992c428f09dab81727003b93fdc25be8:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Deft Motion | 1606422821559451643 |
| December | 2019 | 12-26-2019 20:54:00 034472561b0d1dc81953c6d90d0eafc2:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-27-2019 07:09:40 196636ba7c1e43dea75091902159766a:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-27-2019 08:32:43 1899237910df9f6415bd69edf2521016:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Joeri Evers | 1413558648044381279 |
| December | 2019 | 12-27-2019 08:43:06 6af811b3876b005b64192a5c49b0eb9d:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | sydney ignacio | 1913868991394776362 |
| December | 2019 | 12-27-2019 10:07:25 7ed16a88439081e2984f5136efbe764f:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | terry vanderlinden | 1925055217454404623 |
| December | 2019 | 12-27-2019 12:51:41 5c8cbe98687c864188919dc90a126041:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Steffan Møller Nielsen | 1923356787245013736 |
| December | 2019 | 12-27-2019 13:39:37 10e86ffeae0dae5c8a1c86ea78431e41:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Mitchell Loucks | 2029795596756576874 |
| December | 2019 | 12-27-2019 14:04:51 699c0d314cf01142312d96178df583ef:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Nathan Filut | 1222704354042093940 |
| December | 2019 | 12-27-2019 15:37:12 9b91c6a2e0d4c651ceb8676afcbe59ca:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Christopher Plant | 1225110863156941361 |
| December | 2019 | 12-27-2019 18:54:01 75be47749bac0cfb18a57b0040932eae:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Darkline Gaming | 1709651095560861517 |
| December | 2019 | 12-27-2019 20:28:19 902b3059a635206773ef5d98d0cf9c09:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-27-2019 22:23:33 5b4a0d3083abc24ed281e2f018e24ed0:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Daniel Elumelu | 1325474686834557820 |
| December | 2019 | 12-27-2019 22:23:33 5b4a0d3083abc24ed281e2f018e24ed0:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Daniel Elumelu | 1325474686834557820 |
| December | 2019 | 12-28-2019 01:24:03 594ae448ab63318f7f7053ff6a2504f0:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | matthew wolf | 1599511621091779242 |
| December | 2019 | 12-28-2019 04:26:50 af1f048b8e147ea62c0ada786b018380:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | yap han yuan | 1530647910122717342 |
| December | 2019 | 12-28-2019 08:41:19 8022c24dca03b6be293b750dab30df8f:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | zhangdongw wu | 1308551635623455164 |
| December | 2019 | 12-28-2019 10:01:48 b24700f9e026a6ded2ef3fbdd16a26f4:Destiny 2 VIP Access: | 24.95 | Express Checkout Payment | Moritz Langner | 1934283898035656794 |
| December | 2019 | 12-28-2019 10:59:35 b24700f9e026a6ded2ef3fbdd16a26f4:Destiny 2 ESP Only VIP Access: | 23.28 | Cancellation of Hold for Dispute | Moritz Langner | 1934283898035656794 |
| December | 2019 | 12-28-2019 13:20:28 95075e6aa523c639759d462df4aa52c4:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Damon Mens | 1345435278321374524 |
| December | 2019 | 12-28-2019 18:48:58 813b35b6f7466f0542179d58594ece1a:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Dylan Bowers | 1799615798131347496 |
| December | 2019 | 12-28-2019 19:48:17 26d1aaad11ece9cadf0d106b3bfdddab:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-29-2019 00:19:04 80139abbf221cfdcaf3648aacc127aeb:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 詩婷 黃 | 2016852440001216616 |
| December | 2019 | 12-29-2019 02:41:04 f7874009757394b968cfefd90fff17f3:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-29-2019 02:43:01 91e6827c4392c00b72695980cd41db77:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | lunjakorn teja | 2126534918767750143 |
| December | 2019 | 12-29-2019 03:47:54 8022c24dca03b6be293b750dab30df8f:Destiny 2 VIP Access: | 32.63 | Cancellation of Hold for Dispute | zhangdongw wu | 1308551635623455164 |
| December | 2019 | 12-29-2019 08:30:02 0881f4de7c2290ce9feb162619235ed9:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Константин Данилен | 2228848352190228899 |
| December | 2019 | 12-29-2019 09:20:01 ca48213d7d9a94c2cbd127e8c795f90d:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Bruce Carmichael | 2124460545079423850 |
| December | 2019 | 12-29-2019 16:07:10 728c3d70c1465c649a0b85285dc7cf1a:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 圭憲太 岩﨑 | 1957861706719428749 |
| December | 2019 | 12-29-2019 16:34:49 3e479ee0f679315a4ebd8a375d821bcf:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | William Shen | 1896611517091670020 |
| December | 2019 | 12-29-2019 18:54:02 f8a6da94307f3868540e2bdea1356a44:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | qlw | 1513407301861999457 |
| December | 2019 | 12-29-2019 20:58:27 681790846c5f695ee8c2a94c6dc1c959:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-29-2019 22:31:34 e5da8b167d5995dd7c67c8a7bce4ac7b:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | josh williams | 1961311367275830377 |
| December | 2019 | 12-30-2019 02:20:39 62cee156aca4712a4e2dd1b623d70b72:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-30-2019 03:10:48 8a07153774f7bdef46fb139a41ab517e:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-30-2019 03:46:42 b43992a437f66acdbd9dc4644b15e670:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |

Bungie v. Aimjunkies et al.

Repsondents' Sales per PP_WDWA_0000154 (Same as PayPal000034).xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|---|---|---|---|---|---|---|---|
| December | 2019 | 12-30-2019 05:53:29 9e9bb32ecaf1aa3773645a69bcabf4fd:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-30-2019 06:00:03 1ac0fbe369be7ec54a48476ce3c71c72:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Cody Bekkerus | 1602606606045876447 |
| December | 2019 | 12-30-2019 06:11:22 158bbe9fa2b1865c27de9f0d0938e921:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-30-2019 07:35:36 7728f4e616d9f820963ae0b816e4a7d1:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-30-2019 08:36:07 d428528d5e46f5a0d122fec845e901e5:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Alphonsus Chia | 1590858009168031850 |
| December | 2019 | 12-30-2019 10:49:52 a69b41d92b03954bed67ec4e394457ee:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | vicente vives | 2268447065828224294 |
| December | 2019 | 12-30-2019 14:17:19 c54824c0c7f7637d4bef89ffeda7ca88:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Premium Food Deliver | 1319789339112966438 |
| December | 2019 | 12-31-2019 00:33:33 935f5d70d66a6a59c671d409b9c2e905:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | สวิรย์ สริยศริวรรณ | 1864057054868772461 |
| December | 2019 | 12-31-2019 21:04:08 863de15fa687d0442d2495045bf35865:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| December | 2019 | 12-31-2019 23:10:23 8bdd3b4add84e5b2c44bae7897ffffbc:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Jason Derrick Callahan | 1279890405223967044 |
| January | 2020 | 01-01-2020 01:11:00 72b676e33363ce90a7743e84880fe7e1:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-01-2020 03:20:49 37f37d0e145d057d374840c24c023cee:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-01-2020 05:19:31 a064ccdba22409092cbe8d7b3799b687:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | My Beer Run LLC | 2208977694558993346 |
| January | 2020 | 01-01-2020 06:57:07 c3cf94aa7b31fd2f3837ba98a3eb67bb:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-01-2020 07:23:21 ac027930f2c8d37459470010bb81efa:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | chris wiley | 2084485234149301701 |
| January | 2020 | 01-01-2020 10:46:06 f77fd64274f6ee738b79618b659a0372:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Mike hackett photogr | 1816712543112384964 |
| January | 2020 | 01-01-2020 10:49:11 52e979e0538de9cf815e37e4727e45b9:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Mike hackett photogr | 1816712543112384964 |
| January | 2020 | 01-01-2020 10:54:08 0aa7fb01f7e890aadd9bcbfeaf28eab7:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Mike hackett photogr | 1816712543112384964 |
| January | 2020 | 01-01-2020 10:59:08 ebddd6095775e0b7e76a3deb020d9eae:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Mike hackett photogr | 1816712543112384964 |
| January | 2020 | 01-01-2020 15:06:51 5a74914ced44d4cf327bf1997ccb6e4b:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | Иван Михайлов | 2160985858376756119 |
| January | 2020 | 01-01-2020 15:07:39 5a74914ced44d4cf327bf1997ccb6e4b:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | Иван Михайлов | 2160985858376756119 |
| January | 2020 | 01-01-2020 15:07:51 5a74914ced44d4cf327bf1997ccb6e4b:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | Иван Михайлов | 2160985858376756119 |
| January | 2020 | 01-01-2020 15:08:31 fcba1e3c947a0b3caf28ce59315129a7:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | Иван Михайлов | 2160985858376756119 |
| January | 2020 | 01-01-2020 17:07:02 cf754ae2e11d6928c41fd81258565685:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Jordan Lewis | 1899637670616667884 |
| January | 2020 | 01-01-2020 18:17:16 f6deffcf4fdcee8b08615dc25be1e6e1:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Brandon Geddis | 1809532239033836730 |
| January | 2020 | 01-01-2020 20:12:52 b89077b6e57cc30fab514d1ae3b97f09:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 格铭 刘 | 1156477191670879291 |
| January | 2020 | 01-01-2020 20:22:58 ba99c668956b8f73ab622a129f0eca0:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Arthur Fritz | 1704290207357755278 |
| January | 2020 | 01-01-2020 20:27:50 13a9f16cf5291d55642bd9705cb0187a:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-01-2020 21:16:14 6d8bda69cdccc4d2e67c4f8c080979f0:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | David Garcia | 2101698701373128251 |
| January | 2020 | 01-01-2020 21:48:48 4997c090c4064ddbfd0d320b17cdb2ac:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-02-2020 00:19:40 e26d4df4711b9cdc09df603d1043ad26:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-02-2020 12:58:46 7acfa48f5ef7b8db20264be2b22ba7e0:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Florian Roozeboom | 1711793172571604270 |
| January | 2020 | 01-02-2020 13:16:35 db2f98365f893837 6ce84ffe629e1479:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Stéphane Hainigue | 2026370721604854287 |
| January | 2020 | 01-02-2020 13:48:26 f3a416b7651d9b5d35c869931025cd5e:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Cuauhtemoc Valadez V | 1930216137930389197 |
| January | 2020 | 01-02-2020 22:35:52 d686faaf0a484b8349c75d26d4100d73:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | rhys norman | 1517188981227564168 |
| January | 2020 | 01-02-2020 23:33:29 f3697dc74ad09a3fceb8f65c9c46d699:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-03-2020 00:12:37 f6d7dd1dcf26327bdcd63e983b77e620:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Josef Becka | 1547009995164989552 |
| January | 2020 | 01-03-2020 02:57:17 ba63d0fe9dd2c25981f40f80fb08de41:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 毅峰 朱 | 1649158254045989316 |
| January | 2020 | 01-03-2020 02:58:56 c10ad0c26a611fec08f756325a4ab9ac:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 毅峰 朱 | 1649158254045989316 |
| January | 2020 | 01-03-2020 03:28:03 75bfb327a5c176edce05fc752a1f5e63:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 毅峯 朱 | 1311223014304875239 |
| January | 2020 | 01-03-2020 03:49:27 aee6a9f3f011be7f6689b0d5296d4e5d:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Hugo Kleitz | 1543281046989924763 |
| January | 2020 | 01-03-2020 03:49:28 aee6a9f3f011be7f6689b0d5296d4e5d:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Hugo Kleitz | 1543281046989924763 |
| January | 2020 | 01-03-2020 06:36:55 75bfb327a5c176edce05fc752a1f5e63:Destiny 2 VIP Access: | 32.63 | Cancellation of Hold for Dispute | 毅峯 朱 | 1311223014304875239 |
| January | 2020 | 01-03-2020 07:53:34 09ac5a4fe7728d5f6926b195c2a27844:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Jared O'Malley | 2266927967804399784 |
| January | 2020 | 01-03-2020 12:03:29 d14a4fbe806dc1faa89d46dea53c3d90:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Marvin Block | 1937692850320145564 |
| January | 2020 | 01-03-2020 13:38:47 5658d7fd8bbe615abc64ff79c60360a3:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Martin Zeniu | 1457216523844884855 |
| January | 2020 | 01-03-2020 15:18:57 0b7b83066c899ff9b41da8826f297168:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Phillip Browning | 1945552609801980196 |

Bungie v. Aimjunkies et al.

Schedule 1

Repsondents' Sales per PP_WDWA_0000154 (Same as PayPal000034).xlsx

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|-------|------|--------------|------------|--------|------------------|-------------------|------------------------------|
| January | 2020 | 01-03-2020 15:32:41 f76d1d966ef413e20179ff9365ebbcde:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Christopher Shane | 2002962979149611697 |
| January | 2020 | 01-03-2020 17:14:23 0241fdad9d23dea6d61dafc65627789a:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | michael talbot | 1163438525721912790 |
| January | 2020 | 01-03-2020 17:55:08 23a590683a8a26d37f785ff635ba6019:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Alejandro Kato | 1316086886669400367 |
| January | 2020 | 01-03-2020 23:25:41 44ed964d3968e6d3caaad7d5ced8890c:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Ramon Diaz | 1261915123540166579 |
| January | 2020 | 01-04-2020 00:18:59 b4acbb585bcb94d58af8085b06ec0913:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Thymen Hoek | 2164477302639795700 |
| January | 2020 | 01-04-2020 07:52:54 2cf01077262ab9160f9426192d6a0b3d:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Abdulkader Diab | 1469827071412746085 |
| January | 2020 | 01-04-2020 08:52:57 ae4eb3600d842a0dbdc583289e50b097:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Akshar Patel | 1472705728227471496 |
| January | 2020 | 01-04-2020 12:22:26 8bdd3b4add84e5b2c44bae7897ffffbc:Destiny 2 VIP Access: | 33.15 | Cancellation of Hold for Dispute | Jason Derrick Callahan | 1279890405223967044 |
| January | 2020 | 01-04-2020 15:23:40 ba1e0777e9b9f478e50420931dcf6511:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Tony Dombrowski | 1157955141947900929 |
| January | 2020 | 01-04-2020 16:24:23 a46b686a1879be9af16567536a1bedbd:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Waylon Gregrich | 1655439881702125798 |
| January | 2020 | 01-04-2020 17:31:31 8ec0612693a1b93078fd1994033dbb60:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Jonas Riepler | 1926075868192798485 |
| January | 2020 | 01-04-2020 20:17:07 e7ebb9bd969479381d435fcbb0654044:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Michael Gause | 1335806581146055994 |
| January | 2020 | 01-04-2020 22:32:21 674c64a554312575e309c6fa53b89b45:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Brian Guerra | 1747320825115125571 |
| January | 2020 | 01-05-2020 03:17:49 150e990ed7cc3e0dd83013f89c89a458:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-05-2020 04:01:56 9caf022a1acc0fa06058963f1f99c9e6:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Quentin Couchon | 1527921107759664269 |
| January | 2020 | 01-05-2020 07:28:50 4a78e3ebd560c1b2a5dca5c917e77317:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Stephen Teasdale | 1157094580439088343 |
| January | 2020 | 01-05-2020 16:53:39 053c76e31daac15f90a3743b2f713937:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Aaron Kang | 1458239048751582596 |
| January | 2020 | 01-05-2020 19:41:39 06196999649299be76f4dc7cf4236907:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | BluHuskii Donations | 1743042778041301656 |
| January | 2020 | 01-05-2020 22:54:53 6d61b9a77baaa42d31815dde50859a00:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Isaiah Cuevas | 1886050390550115655 |
| January | 2020 | 01-06-2020 03:26:51 519df184f9d6158d45c6e03c98dc9c22:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | gunner anthoney | 1328470785200767215 |
| January | 2020 | 01-06-2020 04:18:34 c9760045573dc8b5a1c8754e00180f1d:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-06-2020 04:42:15 0b693c2460b529802c700519159574ca:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | seung hyo beak | 1727883712842225362 |
| January | 2020 | 01-06-2020 18:31:19 7ba1816fa5558edf49ed4b9b65746c92:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-07-2020 02:16:47 3ca749495b993b6cf3b153036db35456:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Danilo Nappi | 1344635804272049639 |
| January | 2020 | 01-07-2020 03:02:45 7db1016e0163fc376486158a1f368efe:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Czibere Tamás | 1898192796559598359 |
| January | 2020 | 01-07-2020 11:10:16 aab620ab3555bc5dce85a1efa4bdb92c:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Dmitriy Kuznetsov | 1587398224244512129 |
| January | 2020 | 01-07-2020 12:19:21 a223150cc6793416935d2d822dbd2341bd:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Uladzimir Zarankin | 1691548984483882956 |
| January | 2020 | 01-07-2020 14:14:13 a82ee81552be7d94c059d79102d10bc1:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Nathan Filut | 1222704354042093940 |
| January | 2020 | 01-07-2020 23:02:54 832167d8f532c205d36b3a07c60e5765:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | wesley moore | 1241527830293024212 |
| January | 2020 | 01-08-2020 03:49:08 968b75a6c8ce4cc061288f317e017810:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Yann Lesouple | 1374913740705604865 |
| January | 2020 | 01-08-2020 11:41:37 4b4394f9efc509c5240e9f59193cf5df:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Mišo Michalisko | 2042088583057854641 |
| January | 2020 | 01-08-2020 14:43:21 e624c8f422c314f82ff6d85e948f2116:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Igal Levintov | 1429294192633980347 |
| January | 2020 | 01-08-2020 14:44:23 d3471632296708 1bcc60c724823600b0:Destiny 2 VIP Access: | 34.23 | Express Checkout Payment | Igal Levintov | 1429294192633980347 |
| January | 2020 | 01-08-2020 14:48:32 d931f143d66a2363089cef9cfb44c9d1:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Igal Levintov | 1429294192633980347 |
| January | 2020 | 01-08-2020 19:00:50 0ea270209d09017381357e4cd48fe121:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Mark Anthony Lopez | 1454941371246630829 |
| January | 2020 | 01-08-2020 20:30:26 a9d3bb43da84b2dee47711a1dd5ce27a:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Adolfo Abeldano | 1388748973527678958 |
| January | 2020 | 01-08-2020 21:02:34 8c20c131245268e09b757d4aba448a61:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | dave hamilton | 1671744298464622879 |
| January | 2020 | 01-09-2020 00:07:36 01a935637c838ebcdf86fb5c7caedec9:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Alexis Canas | 2183390125829879067 |
| January | 2020 | 01-09-2020 00:08:48 66d198aa39b0379e1fe4084527977461:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Alexis Canas | 2183390125829879067 |
| January | 2020 | 01-09-2020 01:02:47 d759c48d7b021f6d9790bd2e83c7e069:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Bat Chi | 1365357446784136951 |
| January | 2020 | 01-09-2020 01:03:51 6e848614b4e831c4143795ff113bfa9c:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-09-2020 05:51:25 43724b6d9367a2c6c2f7012ed8ac1447:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-09-2020 11:58:55 863ec47062700fc4e2459a41273855ce:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | Jason Mercado | 1740286139093102662 |
| January | 2020 | 01-09-2020 12:12:24 dbdf2249fa9d827ff8519b646a70dfc3:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | Иван Михайлов | 2160985858376756119 |
| January | 2020 | 01-09-2020 13:05:09 abaf8bf15cbd1560299542eaad28dcdc:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Ben Quek | 1305363892669696672 |
| January | 2020 | 01-09-2020 17:16:02 b3fe9601d5861b618e464cc753503e55:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | James Millen | 1955304639778862789 |
| January | 2020 | 01-09-2020 18:43:40 674bd124d5f46b35937bbb1ae6cf09f9:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | John Hyun | 1322817583026320001 |
| January | 2020 | 01-10-2020 00:15:29 892eb262d9aea0b5a75d07610151ee64:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |

Bungie v. Aimjunkies et al.

Respondents' Sales per PP_WDWA_0000154 (Same as PayPal000034).xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|---|---|---|---|---|---|---|---|
| January | 2020 | 01-10-2020 07:01:51 c1587ad84ed888a678bba55f302c0398:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-11-2020 00:19:10 38dc004705f2d88165e82bd507c0c9e:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-11-2020 08:44:14 010bc6e3f6c89e8f90f12825c7ee41f1:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-11-2020 15:27:30 a6c4bee78132347b1b7d0e29cefe3c4d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Darian Garzon | 1453636535429835391 |
| January | 2020 | 01-11-2020 18:43:06 50be1c74954439b7bcb69df1c4757d2c:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-11-2020 22:28:53 caa972fa852dfbbfb352b0ae5a1ad4ad:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-12-2020 01:24:51 99c77d95ffada2d882acceab52d596ae:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-12-2020 03:08:41 8a1a6f6b22a9433c829469d7aa49e5b8:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-12-2020 04:30:18 543d40931544110905d5e765d6d3ac64:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | morten ulverud | 1884622333318941503 |
| January | 2020 | 01-12-2020 06:43:31 22db30314b5060f68cb90f78d32d47e6:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 超 陈 | 1561931852727976302 |
| January | 2020 | 01-12-2020 13:47:37 39ed76a95c36fa77602be5e9045ec675:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Anthony Laloux | 1961457018340687563 |
| January | 2020 | 01-12-2020 14:28:52 40b4fedc2026ee70b41b15949780e587:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Tommy Long Pham | 1959102920997793705 |
| January | 2020 | 01-12-2020 17:12:48 95821f23be5c803e5ea3e0b32cc66398:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Sai Thao | 1794620636068718116 |
| January | 2020 | 01-12-2020 17:32:58 573439cca39f9b2ef51ee65338f9d04d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Natalino Lo Faro | 1889292839416238919 |
| January | 2020 | 01-12-2020 17:49:11 231c0d1c8cc55c63027baa12db4fe0a3:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Tyler Guynn | 1554475572659396527 |
| January | 2020 | 01-12-2020 18:42:02 47a92fa412b7abe478cb4dcc29333bde:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-12-2020 21:06:38 aedda7501a8adb8407f8e5b3bdeeeb71:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Ryan Hile | 1390644943932691817 |
| January | 2020 | 01-13-2020 08:34:15 e8195d9a49a4695efdec4b74029cb6e7:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-13-2020 09:42:49 bcd72a9cb9dd593a4634a3065468e79f:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Kelly Sutton | 1818077925990647248 |
| January | 2020 | 01-13-2020 10:50:27 0cb0c293a9de1affddaff932835e99f8:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Rebecca Norman | 1877785044086627283 |
| January | 2020 | 01-13-2020 12:46:10 8847dcdf81d50ff5ea58561bb59dc510:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Robert Soeleiman | 1845476510849184208 |
| January | 2020 | 01-13-2020 13:59:47 04d5db3d8247e7f11eed1cdd15e84e62:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Quentin Berry | 1539504800106139899 |
| January | 2020 | 01-13-2020 16:20:02 b0e15f1524e63b53f63ded209a801d35:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | FATIAN DU | 2044128065813861802 |
| January | 2020 | 01-13-2020 18:50:15 20fa0d2b3b392b1dbdf2c6175224fb48:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Alexander Köhler | 1340674583781994640 |
| January | 2020 | 01-13-2020 21:47:37 e2e7d3e0f4753aa3dddc59e72510afd8:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | jhomega estoque | 2024310911824952795 |
| January | 2020 | 01-13-2020 22:29:51 a0b1fdd47c3742699e770b6572920bc6:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | mary beckett | 1875229921749190383 |
| January | 2020 | 01-13-2020 22:31:08 e00f3968b7c0b8e344db7dc86d18bd54:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | mary beckett | 1875229921749190383 |
| January | 2020 | 01-13-2020 22:50:24 06578949699563ff49eb99a98ca3c2b2:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-14-2020 01:16:56 25f9a8cf64c0cb3962e38a90976c5a57:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 远 司 | 1169190370231765308 |
| January | 2020 | 01-14-2020 02:48:32 2d20a9b806328c80a24c6e6604a00eab:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 思广 喻 | 2162279529098445412 |
| January | 2020 | 01-14-2020 03:35:55 0d60a542ca0c244387b59dd6a001ca91:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Stan Keuning | 2160184785089955367 |
| January | 2020 | 01-14-2020 12:22:44 8bdd3b4add84e5b2c44bae7897ffffbc:Destiny 2 VIP Access: | | 34.95 | Payment Reversal | Jason Derrick Callahan | 1279890405223967044 |
| January | 2020 | 01-14-2020 21:27:56 0c859dfec21b8305d0c2522332fb01c9:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | William Tolon | 1220718653348792477 |
| January | 2020 | 01-14-2020 22:37:42 0c859dfec21b8305d0c2522332fb01c9:Destiny 2 VIP Access: | | 33.15 | Cancellation of Hold for Dispute | William Tolon | 1220718653348792477 |
| January | 2020 | 01-15-2020 05:09:48 51b330f6f85442fc63603c3365cbd357:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | Иван Михайлов | 2160985858376756119 |
| January | 2020 | 01-15-2020 06:17:29 33cce85b63face38ccabd63b01d6ffbc:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-15-2020 12:53:09 a5a34d9d0314411e79adbc6ee754953e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Maximiliano Rodrigue: | 1606646418852692784 |
| January | 2020 | 01-15-2020 12:53:59 3ba8ecd67365c1e60e8192f5ad0e754e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Maximiliano Rodrigue: | 1606646418852692784 |
| January | 2020 | 01-15-2020 12:59:07 6cf2c449429ec18d664934c490f4ae05:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Maximiliano Rodrigue: | 1606646418852692784 |
| January | 2020 | 01-15-2020 13:04:20 2b97cf2b824e355954ae3ec0fc4aad20:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Maximiliano Rodrigue: | 1606646418852692784 |
| January | 2020 | 01-15-2020 13:06:35 00842bc79f8c8cf2c50e8d2802507692:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Maximiliano Rodrigue: | 1606646418852692784 |
| January | 2020 | 01-15-2020 13:08:06 1cb1d0281bb9ed263a7017c2281f2729:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Maximiliano Rodrigue: | 1606646418852692784 |
| January | 2020 | 01-15-2020 13:08:56 0d4f50ecaefadffacddb98e68d2c731c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Maximiliano Rodrigue: | 1606646418852692784 |
| January | 2020 | 01-15-2020 19:50:34 c9bea93513a4581ff9e242ed15a8665e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Jordan Woodard | 1777258463544275343 |
| January | 2020 | 01-16-2020 01:28:06 d1ccfd79a508df3ebbdd2ef4486ba2d8:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-16-2020 13:26:20 da36b79403d76d254f16f74e71ef045f:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Jaime Griffiths | 1995597340338434042 |
| January | 2020 | 01-16-2020 17:05:16 6d5b620fed5a70a34efbfb4f6a8bf6fd:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Michael Price | 1653656119948630990 |
| January | 2020 | 01-16-2020 17:48:26 dd7d70448bf90cc6f16664c93cbe23f5:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Tarek Abbasi | 2017336483241655000 |

Bungie v. Aimjunkies et al.

Respondents' Sales per PP_WDWA_0000154 (Same as PayPal000034).xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|---|---|---|---|---|---|---|---|
| January | 2020 | 01-17-2020 07:19:59 2dc8696e86b58d15658063b99934d1b0:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | etienne schoeman | 1340005763693635393 |
| January | 2020 | 01-17-2020 08:57:25 cf470528ca833bb9766e65080afe50fc:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Michael Wessels | 1374677688413785003 |
| January | 2020 | 01-17-2020 13:10:57 708cc881d56f04fe9f4e263d99d3d117:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Brad Enrici | 2094430725637895792 |
| January | 2020 | 01-17-2020 14:05:08 9995bc62a8ff1c7f2ee4c38e9d59e3fb:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | MAlachi Shoffner | 1799078560479672624 |
| January | 2020 | 01-18-2020 01:04:29 26d4f1493e114211b931066a9bff7704:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 嘉豪 宋 | 1365467648664317914 |
| January | 2020 | 01-18-2020 03:33:43 95c06877ebc42d19220c7b50ee452ff8:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-18-2020 08:10:32 097c67595e58ae9d3fa4dcb763f59b2d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Christopher Shotwell | 1278367483792189632 |
| January | 2020 | 01-18-2020 08:17:25 519d0ba9c8294fde018e6a8cf2b95cce:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-18-2020 09:44:17 0d5a3f6c3f0fe18c9ef77776aa0f277e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Joel Ivy | 2143396144933641219 |
| January | 2020 | 01-18-2020 11:56:19 708cc881d56f04fe9f4e263d99d3d117:Destiny 2 VIP Access: | | 33.15 | Cancellation of Hold for Dispute | Brad Enrici | 2094430725637895792 |
| January | 2020 | 01-18-2020 12:31:11 d5848f0e1f2b3e8a25526525e8b67579:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Maximiliano Rodriguez | 1606646441885269278 |
| January | 2020 | 01-18-2020 12:48:22 accb3eed8cdb7f39bd0c20d51b66a6c8:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Austin Wolf | 1187127732541100596 |
| January | 2020 | 01-18-2020 14:28:06 72ac13d295fb2d8a19de52c3772cfc71:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Ace Reid | 1298506634847369748 |
| January | 2020 | 01-19-2020 00:27:14 316bb707981f0c3826b58c97ef90bca5:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | Jeremy Vich | 1269932774336412529 |
| January | 2020 | 01-19-2020 03:18:13 81d8b2cf8170fa8fb98a61dcebeade64:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-19-2020 19:20:27 c3ad3da73700f4644dac42a6d4511cee:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Matthew Guerrant | 1821482323230184558 |
| January | 2020 | 01-20-2020 10:16:11 7980b35650b9a489d8b221e13f0408ef:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | vandy sisunthan | 1714718092522663011 |
| January | 2020 | 01-20-2020 15:01:04 675a12ad8b829fe2893ee1c4f344f316:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | brandon howcroft | 1347732535761580736 |
| January | 2020 | 01-20-2020 16:24:51 97f7fd738c3717dafdec57989086e699:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 宝青 宋 | 1385315874823221222 |
| January | 2020 | 01-20-2020 18:12:26 75bfb327a5c176edce05fc752a1f5e63:Destiny 2 VIP Access: | | 34.95 | Payment Reversal | 毅峯 朱 | 1311223014304875239 |
| January | 2020 | 01-20-2020 19:44:26 3bcd372aa9387c1a139a77f7ade1dc5b:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | FARS ALWAID | 2017355972033858325 |
| January | 2020 | 01-20-2020 19:53:08 cc6b1a63f9c88714ccef215814fa6f58:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | FARS ALWAID | 2017355972033858325 |
| January | 2020 | 01-20-2020 21:06:41 2e9139d093c7fdeef7c27a8d87f94393:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-21-2020 01:25:47 d6114f91e76073a00c3049c33d791450:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | Александр Поляков | 1637789361788881357 |
| January | 2020 | 01-21-2020 19:19:55 09f7f01305781a34b69616bc03191a7c:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | Ramazan Alpay | 2069696690735651434 |
| January | 2020 | 01-21-2020 19:21:26 84f2f14ece2dddf931a503715dcd5c7c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Ramazan Alpay | 2069696690735651434 |
| January | 2020 | 01-21-2020 20:00:42 0859fb4d9f500e27661261d257588221:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Isain Santiago | 1161727757478830103 |
| January | 2020 | 01-21-2020 23:04:09 b8346b6c83ec61b8cbd6900576f18141:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-21-2020 23:48:12 2f16310d3aac197c314c082de5fe20e6:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-22-2020 09:13:51 4b2e6a1cb2ed4a037dedf7bd379d14f4:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 梓豪 黄 | 1236259267917043953 |
| January | 2020 | 01-22-2020 10:35:25 97a899690eec5a2b6d296fd8a7ed5109:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Gallardo Gallardo | 2152566191526643801 |
| January | 2020 | 01-22-2020 12:42:41 ef4bd8a35f6541ce1b7a470c06360fb3:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | sergio vilas | 1566181196554522721 |
| January | 2020 | 01-22-2020 22:18:44 c248a9d46ec61b95348fcaf3f278bf74:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Aswun James | 1396270447976013321 |
| January | 2020 | 01-23-2020 00:41:48 c27bab65f483655b5c067772d10ebc5:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-23-2020 05:39:10 85587d5a2a91a8dba46005b49853250e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Thore Kilian-Autsch | 1544815229803211790 |
| January | 2020 | 01-23-2020 20:20:52 c8e756591b9fa38288c98bbf1a0f230f:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Kaleb Tucker | 1997911094092383705 |
| January | 2020 | 01-23-2020 21:51:36 11f808310108eecbe4d07d7b56f83d0d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Tim Cody | 2150360647677865757 |
| January | 2020 | 01-24-2020 04:55:35 95f4d3791b4dd2ce70b60835cb84d005:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Ali Abbas | 1867172896425691173 |
| January | 2020 | 01-24-2020 07:12:47 a2cdc48650b69b81766b426aa68845da:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Rodrigo Goes | 2044307671226733728 |
| January | 2020 | 01-24-2020 07:14:47 658a7be6e0a3e389a4678bfff08918f8:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Rodrigo Goes | 2044307671226733728 |
| January | 2020 | 01-24-2020 08:30:55 9cdd501a688f8258148a533abb180708:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Khaled AlSaqqaf | 1491600534258234418 |
| January | 2020 | 01-24-2020 20:29:15 2b9a7def52b0349e1fbb1ffd0c0ebcfa:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-25-2020 00:22:16 459ce852b60bb95ef83db8df125896b:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-25-2020 01:33:34 0805e32849dcaba39b35702229e133e5:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-25-2020 06:31:51 28a95781f497476dab5b5c25a23b4437:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-25-2020 07:10:02 92b21ecd2a28da3fdd81c54dacb9df0d:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-25-2020 13:34:02 0ca67b96856ed07b654fbf946cfe8f3e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Arthur Fritz | 1704290207357755278 |
| January | 2020 | 01-25-2020 14:46:39 9336eb6ee29a1b1016f2d9bd2cd9e841:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Jeremy Allaire | 1935991602540289327 |

Bungie v. Aimjunkies et al.

Schedule 1

Respondents' Sales per PP_WDWA_0000154 (Same as PayPal000034).xlsx

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|---|---|---|---|---|---|---|---|
| January | 2020 | 01-25-2020 15:49:51 fa6533123f84499fb6e615ce0de4ddc6:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Maximiliano Rodrigue | 1606646411852692784 |
| January | 2020 | 01-25-2020 16:01:59 fe321a9dc86e629c9733a13aaabb6d45:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Dae Soo Jeon | 1332013037273826712 |
| January | 2020 | 01-25-2020 16:24:04 97701aee46aeada47c3719b585d2736d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Cameron Linville | 1533077648552375777 |
| January | 2020 | 01-25-2020 19:00:56 aea58deed485a148c2000e6e22802a21:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Andrew Garfield | 1534062285609383068 |
| January | 2020 | 01-25-2020 19:25:41 acf4c75714f202959c961d15d9a93807:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Brandon Queen | 2297817344228772226 |
| January | 2020 | 01-25-2020 22:49:07 5b6d0168514ff8e33fbefd3e34239325:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 校晨 张 | 1593095490187146462 |
| January | 2020 | 01-26-2020 00:53:14 60633b265e5ccc65c4157203f827882:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Joakim Danhage | 1725175383066120774 |
| January | 2020 | 01-26-2020 03:08:21 f416305ee03ce62d6ea42e8336af93d8:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Jonathan Diaz | 1678184097695781721 |
| January | 2020 | 01-26-2020 06:59:26 4a2fe70f6b3d020e10b1fe544354aa41:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-26-2020 07:40:23 05f1c170f2a9c6018df4f7d6fa714e9d:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-26-2020 16:05:07 a9b3dc06739b4ec4a39e177e456b4d66:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Tavis Mckinlay | 2207892355018400668 |
| January | 2020 | 01-26-2020 16:55:33 9bf0caa7a6a11a5ec602ba9196fa4ea5:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | William Scheel | 1528720693510628528 |
| January | 2020 | 01-27-2020 00:23:50 04dced2f22e0ba68378ca3b11b039d65:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 炸峰 郑 | 1896886185038647163 |
| January | 2020 | 01-27-2020 01:09:07 48454b4bfbf74ebb67c3f8a02e39dd09:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-27-2020 11:08:50 3a9664300fb76386c29d25fc46afc38e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Lew Will | 1182286799673983649 |
| January | 2020 | 01-27-2020 13:17:57 792c7b87485b7a312e5a3affabd0950b:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | mohammed al | 2139178736689240921 |
| January | 2020 | 01-28-2020 05:54:49 c6d1f8f0679c7d474f203e81156b454b:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-28-2020 18:43:29 29b7a9649320adadd51242ed61a31956:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Marcia Lyons | 1533276420786979680 |
| January | 2020 | 01-28-2020 19:34:49 9827e3897eb290e83d116bc7c70901e4:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-28-2020 21:55:32 8dfc1c2e0b45d557a43405ad060aaff9:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-29-2020 03:58:04 304bd3fac6895a6ed01f7cde4758e214:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | RubenMalloy on Twitc | 2039473612759451154 |
| January | 2020 | 01-29-2020 07:13:06 8894bb0997858a7b52257d98f30af112:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Gyerkó Attila | 1227335825006261908 |
| January | 2020 | 01-29-2020 16:03:55 8afc191de9e6073da738b5d0af9cb605:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | JT Beasley | 1882781742250887752 |
| January | 2020 | 01-29-2020 22:11:29 215b3b0dda03c1988dda13c756bc912e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Ethan Stripeikis | 1177487420301568686 |
| January | 2020 | 01-30-2020 23:39:36 e28b472b853fe9ce4b00e881d15f24bd:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-31-2020 03:58:36 c8414deb7c5ce9894c0d8d7aa337e29c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Baiter Betty | 2040723859642062732 |
| January | 2020 | 01-31-2020 06:10:10 262fd1b6431e9dac66a6e4fed96e1ceb:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| January | 2020 | 01-31-2020 08:24:16 050ee8679758323f6e8e3799c0815294:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | lee chae wn lee | 2243415321240594215 |
| January | 2020 | 01-31-2020 11:33:58 bc91be05339b9864ba029ec4125cef2f:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Stefan Röhr | 1319943767661522244 |
| January | 2020 | 01-31-2020 21:01:11 ef433db1eb5ad8bfea3d4ecd33a09e75:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-01-2020 06:15:03 d9de9730362343a62755cc5d75a2f1f4:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | André Corcos de Sousa | 1224821776239484341 |
| February | 2020 | 02-01-2020 06:29:33 9a10eb7cb2e3c21fa9bbf9fe2a9791b4:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Karl Imboden | 2188941212537598656 |
| February | 2020 | 02-01-2020 06:37:49 d8d655461b43259bcd04ffdfc596049d:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-01-2020 14:18:21 a7efca6a38c291a345323113d029866c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | William Turner | 1681856636057428699 |
| February | 2020 | 02-02-2020 01:20:00 09df93ee9faf7f33a3769ee258112957:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Ricardo de Vroedt | 2138266178640870647 |
| February | 2020 | 02-02-2020 01:58:51 97b66f7c94d3d264b022061f037cafe6:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Alphonsus Chia | 1590858009168031850 |
| February | 2020 | 02-02-2020 03:23:13 c48eb3321b0bdb3ef9d0035148d3a47c:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-02-2020 07:07:35 8e79900fdd126bb7c41de140987b819a:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Curtis Stark | 2006759192759857251 |
| February | 2020 | 02-02-2020 08:55:24 bbc6e0670526259004a788d47e3710ff:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | kecheng shen | 1685436845837384537 |
| February | 2020 | 02-02-2020 09:10:25 27410721a76b896a855c605808150e1a:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-02-2020 11:47:35 0841a592f82cab38e120da0a4fb77420:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Austin Shepard | 1414841996221412663 |
| February | 2020 | 02-02-2020 12:55:18 5851a9117e55b3652da06632853e6908:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Derek Brooks | 1225879362237958840 |
| February | 2020 | 02-02-2020 13:18:39 21d12b24dc2ca111289404c2f5e56982:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Lizzi André | 2245095998314538061 |
| February | 2020 | 02-02-2020 13:22:25 40ebda9f3470377ed8662c2568245c59:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Lizzi André | 2245095998314538061 |
| February | 2020 | 02-02-2020 13:35:58 73020e5595118f324a6ed198d7d77bd4:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | James McWain | 1384831222385119593 |
| February | 2020 | 02-02-2020 19:39:32 33c2d0c7fec61d9e457f0882c86bc9a:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Santiago Von Straussb | 2169086763812445321 |
| February | 2020 | 02-03-2020 01:25:35 663b185d34fc27bd66631462d2435efb:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Joshua Garland | 1711089904559243426 |
| February | 2020 | 02-03-2020 05:55:33 4097d245dcfc7ca05c35498a90788d8f:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |

Bungie v. Aimjunkies et al.

Respondents' Sales per PP_WDWA_0000154 (Same as PayPal000034).xlsx

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|---|---|---|---|---|---|---|---|
| February | 2020 | 02-03-2020 07:39:59 2b8ed32f76933192dfbfc7ec576f79ed:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Theme Line | 1779867913418431683 |
| February | 2020 | 02-03-2020 08:03:14 387353469e8e1a0d7bd13f357d1b1682:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Dany Gil Ferreira Gom | 2269460612184802527 |
| February | 2020 | 02-03-2020 08:22:06 f11a3f8a3769d2c1cddc9b09a4d278ae:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Michael Kluss | 1476899786756358407 |
| February | 2020 | 02-03-2020 10:01:20 98d62745f511fe29b5152296f5ec2ada:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | sydney ignacio | 1913868991394776362 |
| February | 2020 | 02-03-2020 15:10:36 ec75ca2a574f2c3b73db8a006413b01f:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Garrett Lewis | 1850447904785455261 |
| February | 2020 | 02-03-2020 19:21:39 da93b8267818040560fdab67dab86280:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Tommy Yao | 1931668866039373284 |
| February | 2020 | 02-03-2020 21:26:19 7c60814acefcb4b633ac6e793a1a31f8:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | William Shen | 1896611517091670020 |
| February | 2020 | 02-04-2020 01:12:43 c154c4d1b04e4b130ef2614e7f9b37e4:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Ramazan Alpay | 2069696690735651434 |
| February | 2020 | 02-04-2020 01:14:45 98ca160c28ee67e5e9cb170d89144251:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Ramazan Alpay | 2069696690735651434 |
| February | 2020 | 02-04-2020 05:05:06 98ca160c28ee67e5e9cb170d89144251:Destiny 2 VIP Access: | | 32.63 | Cancellation of Hold for Dispute | Ramazan Alpay | 2069696690735651434 |
| February | 2020 | 02-04-2020 06:06:26 df4b019ffc70f0fbe7d30c7a751cd2a9:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-04-2020 13:23:11 9f0fcadd06836ac1af1ac243992f751a:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Berkay Tuzman | 1741190357774209629 |
| February | 2020 | 02-04-2020 17:05:18 980205f62b78de6cfecc16d03f9a3bf2:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Charles Fang | 1525488764024491445 |
| February | 2020 | 02-04-2020 18:37:19 7974ebf5e3f12f4095ba471ddd1f8f7e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Jacob Lipson | 1511999127480583027 |
| February | 2020 | 02-04-2020 20:30:24 4c80c27cc68e2ffc6d16168a1539a68f:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-04-2020 21:25:00 e02404a167ae60cc061268c60b888857:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | songyi wu | 2165131867439622921 |
| February | 2020 | 02-05-2020 07:37:34 e5e63f342e641b944e1a1c5c74ba5a5e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Guilherme Cardoso | 1634327290725146787 |
| February | 2020 | 02-05-2020 09:32:51 419c07a727c1cc74134b927f13308b28:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-05-2020 13:22:08 34de1cb16346a53c6dcc783222f5bf95:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Maximiliano Rodrigue | 1606646418852692784 |
| February | 2020 | 02-05-2020 13:23:52 3d1985698f2cd270298ffc478f719a10:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Maximiliano Rodrigue | 1606646418852692784 |
| February | 2020 | 02-06-2020 08:37:35 9074764a26b66e92b0d5fec40ce0dbec:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-06-2020 15:11:39 418953f718109d3bf6c612ad7616015f:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Dave Zirkelbach | 1843656057023331034 |
| February | 2020 | 02-07-2020 04:19:56 ef5ab5a4cc9a90b0a9fb8288a8b1d0eb:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-07-2020 07:33:27 46b0591e0594330699c89202a3d12ed8:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Jeremy Cooke | 1466763887024734665 |
| February | 2020 | 02-07-2020 08:06:31 4060dfff15ebbb360a39d6b0ea996a99:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Rancai Zhu | 2171184389513584610 |
| February | 2020 | 02-07-2020 08:31:33 15c751799559cdd2d91f5edb9561ee61:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | สุริณย์ สฤษศรีวรรณ | 1864057054868772461 |
| February | 2020 | 02-07-2020 13:30:00 42a47197853d7215494f897ce5dd424a:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | vicente vives | 2268447065828224294 |
| February | 2020 | 02-07-2020 14:03:51 3ee06d8f23606b3174917cca9e613a36:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | JUWON KIM | 1909779174718636691 |
| February | 2020 | 02-07-2020 17:36:44 49f2b71b3e12e03ee311815b28c386ac:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Adam Howard | 1372723061598962354 |
| February | 2020 | 02-07-2020 21:16:53 eef48f6569d2fe26a46cc01901453778:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 风龙 许 | 1498505796028885067 |
| February | 2020 | 02-07-2020 22:44:18 d49591fcd4c9edeb0b8e68d6e979ac06:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-08-2020 00:35:06 a5ae6329ed422a66d0e91f855385ae6d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Adam Courtney | 1401367449959672735 |
| February | 2020 | 02-08-2020 06:36:39 323a32f8eb3f12aa3aa7c56e826ea6af:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Conelle Sweeney | 1408430307604179489 |
| February | 2020 | 02-08-2020 07:27:49 e14a61d9b6a5a4534f9d724669216a36:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | raymond olson III | 1455835006593318815 |
| February | 2020 | 02-08-2020 08:15:28 8a192332657e0aaa3883a8305e3e5473:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Ibrahim alnaemi | 1861759522983704659 |
| February | 2020 | 02-08-2020 17:52:01 3c529fd29b7c8dc311c3afbf7ca89ca5:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Jan Stahlwitz | 1947177499986064868 |
| February | 2020 | 02-08-2020 19:24:12 c2dacc0264b70e318838bbfb8a8fadd9:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | quan tang | 2174267954629246606 |
| February | 2020 | 02-08-2020 20:30:20 e66083ae8790e99d245e9bdc405927c4:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-09-2020 00:14:16 9bff4708c7506040b29b2028319ec18b:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | James Inniss | 1601606799179444753 |
| February | 2020 | 02-09-2020 02:24:41 8f712546bbd3bafb400d397adb41fdf5:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Hugo Kleitz | 1543281046989924263 |
| February | 2020 | 02-09-2020 08:02:47 0f2c5539dd489a96f00747aa0da75253:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Gordon Wodan | 1689805448852423415 |
| February | 2020 | 02-09-2020 11:52:12 f940a5618872cf3f1524d8934b39e9f2:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | jhomega estoque | 2024310911824952795 |
| February | 2020 | 02-09-2020 18:50:29 644f16e6818c00cc57cb20474e2b8e03:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Raymond Olson | 2234781155436181595 |
| February | 2020 | 02-09-2020 21:57:42 cdd3f9593fcab36a0773f2626ac89f66:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Sau Ching Leung | 1428191491985118429 |
| February | 2020 | 02-09-2020 23:55:16 c9a793674a2a2de117135f0efa6da6a65:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | kevin tillieu | 2262013892403325330 |
| February | 2020 | 02-10-2020 08:19:39 872a837d6f6537d47bb1aeeed9f790b7:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-10-2020 11:41:51 57f904d9dc4f0463a2f804ad1684ccfe:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Bat Chi | 1365357446784136951 |
| February | 2020 | 02-10-2020 18:29:49 7bdc933dcb8be2acd89afe21be129c77:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | sam design | 1994688669091188430 |

Bungie v. Aimjunkies et al.
Repsondents' Sales per PP_WDWA_0000154 (Same as PayPal000034).xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|---|---|---|---|---|---|---|---|
| February | 2020 | 02-10-2020 20:07:38 3c7b564fe32eeb6662d125ab30e256dd:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-11-2020 02:29:41 c294ff9546f92e444c1eee179b7758f5:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | sam design | 1994688669091188430 |
| February | 2020 | 02-11-2020 03:28:49 67acb7e16d7acd8a4adf2b40313cf707:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Dianjie Wang | 1788507699350964854 |
| February | 2020 | 02-11-2020 04:27:35 7bdfe30c5a613f1e3116022776b84455:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | sam design | 1994688669091188430 |
| February | 2020 | 02-11-2020 04:44:45 2487b28532ddd2e55b66bef182f8ec09:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | sam design | 1994688669091188430 |
| February | 2020 | 02-11-2020 05:02:51 1eefeb87c0cf048046116ad7c0d8042e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | sam design | 1994688669091188430 |
| February | 2020 | 02-11-2020 05:14:55 5f28bac6bc337d71529c1361ace55dc7:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | sam design | 1994688669091188430 |
| February | 2020 | 02-11-2020 07:57:37 505b6048ca09effb90777ee15817dcc3:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | David Vo | 1758261194905265760 |
| February | 2020 | 02-11-2020 09:21:00 708cc881d56f04f9f4e263d99d3d117:Destiny 2 VIP Access: | | 34.95 | Payment Reversal | Brad Enrici | 2094430725637895792 |
| February | 2020 | 02-11-2020 10:30:55 8c782e8cec5c6ac491da4cfbf70882d6:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-11-2020 10:43:07 eebf2bcad25fe7dcdcfb402967baacac:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | sam design | 1994688669091188430 |
| February | 2020 | 02-11-2020 15:10:04 41f0229b6188e1cf23691ea393e9832e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Elliot Sun | 1655992237717532217 |
| February | 2020 | 02-11-2020 16:58:23 cb274918188378783db8e6edb7866246:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | sam design | 1994688669091188430 |
| February | 2020 | 02-11-2020 16:58:25 cb274918188378783db8e6edb7866246:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | sam design | 1994688669091188430 |
| February | 2020 | 02-11-2020 17:01:10 496d59533b9d14b9bd07180e052a1c4e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | sam design | 1994688669091188430 |
| February | 2020 | 02-11-2020 17:02:36 c5e63dc1d027dee3fef07dc31a4c9b0d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | sam design | 1994688669091188430 |
| February | 2020 | 02-11-2020 22:05:20 c34128ded00dfb8eea46ad4b819ec647:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-11-2020 23:39:27 4e58b4f2e7e78b19ca684efd9dc7e946:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 盛 满 庄 | 1960528475554155678 |
| February | 2020 | 02-12-2020 04:46:10 96ca96626914000c6c6014a37eed448e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | sam design | 1994688669091188430 |
| February | 2020 | 02-12-2020 05:10:25 9e0f60d0a4e8b85a3b91fa38d68bd30f:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | micheal sylvester | 1243045300685650785 |
| February | 2020 | 02-12-2020 05:57:53 d09107a7d955f275acc04c99175264b0:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-12-2020 08:11:51 0b6bf99c2be2e5732ca61500b958cbd4:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Awake & Bake | 1609164194562141019 |
| February | 2020 | 02-13-2020 03:01:53 6ff8adc3e5d941adc85e2657ec400716:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-13-2020 07:54:23 3cd297f4f824749b6a245ea3135b28a9:Destiny 2 VIP Access: | | 27.96 | Express Checkout Payment | MrVintax | 1302129667516290306 |
| February | 2020 | 02-13-2020 16:22:31 e0eb9317a5ae2979361a8b37da535299:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | MaLiBux3 | 1787163978889575728 |
| February | 2020 | 02-13-2020 17:13:30 6a1ccdc6df97b7209c4741b6a9bb97fe:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Kelly Sutton | 1818077925990647248 |
| February | 2020 | 02-13-2020 17:25:33 9bf0d17537b42d53596636fdcbdd0f26:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Rebecca Norman | 1877785044086627283 |
| February | 2020 | 02-13-2020 19:05:19 7d89501710f8acdfc46d9b8c00ffa5d9:Destiny 2 VIP Access: | | 27.96 | Express Checkout Payment | Brandon Judnick | 2010158825640067695 |
| February | 2020 | 02-14-2020 08:54:09 d20da06e4597ebf4859326ab89dddf9a:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Robert Soeleiman | 1845476510849184208 |
| February | 2020 | 02-14-2020 10:35:06 6f58d8349a88516e89f9c3b322336348:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 민석 양 | 2276350121571268910 |
| February | 2020 | 02-14-2020 11:40:20 6f58d8349a88516e89f9c3b322336348:Destiny 2 VIP Access | | 32.63 | Cancellation of Hold for Dispute | 민석 양 | 2276350121571268910 |
| February | 2020 | 02-14-2020 14:33:41 9bcf845a27fadcf25c9fa1142cbb7ee4:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Jordan  Hazenstab | 1568202200690956630 |
| February | 2020 | 02-15-2020 01:15:40 30928a61ac3b244a63dba651ebfcbe3c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | josh williams | 1961311367275830377 |
| February | 2020 | 02-15-2020 01:37:18 8cd960091121f7d82be613b7761a0cd1:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Chantal Bersch | 2104426852370805425 |
| February | 2020 | 02-15-2020 01:48:29 33796fea5f47f659d4243eb5fc477855:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | zhengyuan li | 1453656216521497985 |
| February | 2020 | 02-15-2020 05:23:26 7a53386135c6331b61e5840c27b6d7e1:Destiny 2 VIP Access: | | 27.96 | Express Checkout Payment | Sup | 1667079671116164976 |
| February | 2020 | 02-15-2020 10:31:09 868978f9b9e68d7a8f01c493368004d3:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Dylan Lefebvre | 2072512939635591636 |
| February | 2020 | 02-15-2020 10:55:55 0ee601e3dd136060a3199dc29b284eaf:Destiny 2 VIP Access: | | 27.96 | Express Checkout Payment | Zach Fercho | 1249176397809064377 |
| February | 2020 | 02-15-2020 14:30:23 f288992ca6d4970b63647ecc34eb85a9:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Dorian Rodriguez | 2150173177816929573 |
| February | 2020 | 02-15-2020 14:55:54 53bfa35236ac736ecaa82f334638929a:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Albert Bayacal | 2244064614695564337 |
| February | 2020 | 02-15-2020 15:26:11 96d3903a12b569b0ef22f4c9cdc67d09:Destiny 2 VIP Access: | | 27.96 | Express Checkout Payment | Максим Богданов | 1438216477363490733 |
| February | 2020 | 02-15-2020 19:01:27 0e734b46065c2a299e652c4f8b572c47:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-15-2020 22:24:10 60a25c5739fffe4a60ec088cab9c26a4:Destiny 2 VIP Access: | | 27.96 | Express Checkout Payment | Frank E | 1244783998683195784 |
| February | 2020 | 02-16-2020 10:45:14 2b582049e53e71b890938e95285c3f18:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Daniel Ferrell | 2134482400080926254 |
| February | 2020 | 02-16-2020 14:23:34 3cec9baa1e782ed5440e009098cf44fa:Destiny 2 VIP Access: | | 27.96 | Express Checkout Payment | William Shen | 1896611517091670020 |
| February | 2020 | 02-16-2020 14:25:17 c9a59ffc3b930487556d92a4299fafd5:Destiny 2 VIP Access: | | 27.96 | Express Checkout Payment | William Shen | 1896611517091670020 |
| February | 2020 | 02-16-2020 14:35:01 910644febb42312be73f724b98735652:Destiny 2 VIP Access: | | 27.96 | Express Checkout Payment | Quentin Couchon | 1527921107759664269 |
| February | 2020 | 02-16-2020 15:49:43 33cf04aa3eae5eda3abf32ae933b9567:Destiny 2 VIP Access: | | 27.96 | Express Checkout Payment | dawson redcrow | 1483021383937236189 |

Bungie v. Aimjunkies et al.

Respondents' Sales per PP_WDWA_0000154 (Same as PayPal000034).xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|---|---|---|---|---|---|---|---|
| February | 2020 | 02-16-2020 15:58:31 47eda91305efac21c47a74168c3419d0:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Michael Stavropoulos | 2261167343939958287 |
| February | 2020 | 02-16-2020 17:36:48 53439717cbf035a363e04d13bb119e59:Destiny 2 VIP Access: | | 27.96 | Express Checkout Payment | obed toussaint | 2208758575135511853 |
| February | 2020 | 02-16-2020 18:33:27 80b51ff65652c88f85b29f995e5073d4d:Destiny 2 VIP Access: | | 27.96 | Express Checkout Payment | Gallardo Gallardo | 2152566191526643801 |
| February | 2020 | 02-16-2020 20:33:47 809e845daf0783c9c944defc69c716d0:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Tarek Abbasi | 2017336483241655000 |
| February | 2020 | 02-17-2020 03:08:46 e63865ccf2aa9d6369b396631c62c769:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-17-2020 07:07:07 b8225e7eb0fd63a3a821b76ff32afdd3:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-17-2020 07:59:36 dbfbcbcfc0be5388ef6ff89e3e2ff415:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | Иван Михайлов | 2021599267845677991 |
| February | 2020 | 02-17-2020 12:46:07 ea3489d35c3d24c4924fe5b39a7bec8c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Benjamin Harrison | 1231585160193746945 |
| February | 2020 | 02-18-2020 05:44:46 6d74c564f522d363cae47da407e80038:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-18-2020 19:25:43 27d1d1463f00c3aaf138a411d47902bd:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Kelly Sutton | 1818077925990647248 |
| February | 2020 | 02-18-2020 19:37:41 d6ef114f327d6da22a5f957817f044ca:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Arthur Fritz | 1704290207357755278 |
| February | 2020 | 02-18-2020 23:45:01 3fa4be28d7b445db374ddef5dcb76c0c:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-19-2020 02:13:23 2e01fe531589394b6e709edf349d4336:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Sascha Loferski | 1558231000357919602 |
| February | 2020 | 02-19-2020 06:35:30 a5c4e4cff35e5692328807d0422f505d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | janar palu | 1645052058241708857 |
| February | 2020 | 02-19-2020 13:21:36 7a53386135c6331b61e5840c27b6d7e1:Destiny 2 VIP Access: | | 27.96 | Payment Refund | Sup | 1667079671116164976 |
| February | 2020 | 02-19-2020 13:26:55 46b0591e0594330699c89202a3d12ed8:Destiny 2 VIP Access: | | 34.95 | Payment Refund | Jeremy Cooke | 1466763887024734665 |
| February | 2020 | 02-19-2020 17:08:35 07b8f67b244357b0263480f0d78b40e3:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Yordano Trujillo | 1832686559908006553 |
| February | 2020 | 02-19-2020 22:30:01 bc9bcfefea3611bf098267e40ed7e63d:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-19-2020 23:07:15 1394b9e70fe2821fc31931084683d14b:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Kyle Houston | 1530120518706922949 |
| February | 2020 | 02-20-2020 01:06:10 b23fe6edd2da5707b2432be910865a3e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Kent Falcon | 1428111088532729585 |
| February | 2020 | 02-20-2020 01:43:33 0bdc8fe0a49fd7cdd0497145bd8fcb14:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Holland Desmarais | 1706468214784485146 |
| February | 2020 | 02-20-2020 01:59:22 4095bbec8cb13209af7a71cb0a1c779e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Александр Поляков | 1637789361788881357 |
| February | 2020 | 02-20-2020 14:27:35 3e300e0c9627adecc1e26bdb02ee8384:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Lorenzo Valencia | 2161200778682493909 |
| February | 2020 | 02-20-2020 21:33:08 c69596c5113f244f0a191b444f2ff433:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | Twitch | 2029523842842637165 |
| February | 2020 | 02-21-2020 04:26:47 954f4af44758d732c67fb172c8cbe30f:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Rodger Castle | 2229673922538729444 |
| February | 2020 | 02-21-2020 13:24:10 7215f3617626f275feee2b0dadd0b158c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Uladzimir Zarankin | 1691548984483882956 |
| February | 2020 | 02-21-2020 18:20:06 dd3755631ba9b660b12d7060853f1a90:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 宝贵 宋 | 1385315874823221222 |
| February | 2020 | 02-21-2020 23:07:30 f9474639cf7a0a50be1ab8dee23f375b:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 大赫 前田 | 1344608128766331993 |
| February | 2020 | 02-22-2020 04:36:06 4d19acfef471220189ce95ba18a3d997:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | yap han yuan | 1530647910122717342 |
| February | 2020 | 02-22-2020 18:22:21 993ba2c7a96a8b63ca23cf5c23b413b9:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | guy bassett | 1578324920653130106 |
| February | 2020 | 02-23-2020 19:55:57 cbc87c9c70110c3685bcd7843c647b71:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | William Scheel | 1528720693510628528 |
| February | 2020 | 02-25-2020 00:15:34 5d330bc8aa4d819cbe99bbf209bac398:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-25-2020 19:07:42 8c04ad97c20c753cced38edcabcb17c6:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Luke Rainey | 2147633759738877743 |
| February | 2020 | 02-25-2020 20:05:23 6a77b4f93aac3775aaf2270bb75afb4e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Arron Gonzalez | 1378294076317201750 |
| February | 2020 | 02-26-2020 01:16:23 ceafcc022a1e179d47114b1473b6524c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | tadas glatkauskas | 2135839012168859062 |
| February | 2020 | 02-26-2020 02:19:09 605cdcde430e4847b08cca9540336c46:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-26-2020 04:12:07 08c24ac4b86e5868dff7f82e48edbad5:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| February | 2020 | 02-26-2020 06:25:14 c4a617e6bbf5ac1619961b0c57ff9cb:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | STANISLAV TSYGANKO | 1187225785568262072 |
| February | 2020 | 02-26-2020 07:53:09 1fd35c0185784289f0de2e23dd9c5f20:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | fadil salim | 1759684005404411170 |
| February | 2020 | 02-26-2020 12:23:42 d89a4ff871e311ec75c1f366a81870fa:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | reilly obrien | 1818544823671151728 |
| February | 2020 | 02-27-2020 01:44:57 66a4c4d45b6dd8dd22689518723464aa:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Shadowgames | 1434139089904583520 |
| February | 2020 | 02-27-2020 19:04:09 c6d0eac545888cc526cb65df93fb4ea8:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Relaxed Gamers | 1866304099163856706 |
| February | 2020 | 02-27-2020 21:46:31 a99dc7994063b70f12dc92880ff917bc:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Tyler Guynn | 1554475572659396527 |
| February | 2020 | 02-27-2020 23:15:04 92cd00d6009692751ace10124d6ed34a:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | hyeonho cho | 1693812743610976641 |
| February | 2020 | 02-28-2020 01:08:49 46fd6c277358c3d0fdc8922c3de0e862:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Clinton Hancock | 1711285652072014393 |
| February | 2020 | 02-28-2020 06:22:16 e266b77052e8b7f184c38d41398c3b34:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | joshua elliott | 2031610559181529032 |
| February | 2020 | 02-28-2020 08:10:31 92cd00d6009692751ace10124d6ed34a:Destiny 2 VIP Access: | | 32.63 | Cancellation of Hold for Dispute | hyeonho cho | 1693812743610976641 |
| February | 2020 | 02-28-2020 10:00:20 658fff17ad41030f49ddf52b708638e5:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Lew Will | 1182286799673983649 |

Bungie v. Aimjunkies et al.

Respondents' Sales per PP_WDWA_0000154 (Same as PayPal000034).xlsx

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|---|---|---|---|---|---|---|---|
| February | 2020 | 02-28-2020 14:28:20 c6d0eac545888cc526cb65df93fb4ea8:Destiny 2 VIP Access: | | 32.63 | Cancellation of Hold for Dispute | Relaxed Gamers | 1866304099168367043 |
| February | 2020 | 02-28-2020 18:16:13 5082417488fa592417e7034b6f5e01c8:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Ace LeFer | 2084207937615651156 |
| February | 2020 | 02-29-2020 09:31:48 1fc4f245f6fc4a25413243c1b1cd97fa:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Joakim Danhage | 1725175383066120774 |
| February | 2020 | 02-29-2020 12:01:53 e847035e8cf07137082ef3b59b60a92d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | joshua elliott | 2031610559181529032 |
| February | 2020 | 02-29-2020 13:05:50 8f169078e6d44b2af64975165c248975:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Sten Luiga | 1790928192898555263 |
| February | 2020 | 02-29-2020 13:33:42 e9f4efb1fa011b6ec068dbbc40b4dc58:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Austin Wilkinson | 2295550218578331919 |
| February | 2020 | 02-29-2020 15:03:21 ba25cf0b02815c83db695335a17a4994:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Мария Тыряткина | 1713910783883784049 |
| February | 2020 | 02-29-2020 15:18:34 e9f4efb1fa011b6ec068dbbc40b4dc58:Destiny 2 VIP Access: | | 33.15 | Cancellation of Hold for Dispute | Austin Wilkinson | 2295550218578331919 |
| February | 2020 | 02-29-2020 16:09:20 f4f55fd76e25f121359f297b4bab1ec8:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Shea McNally | 1977410248116777884 |
| February | 2020 | 02-29-2020 23:22:33 98c3e59adb4dd70ab46f8c5bbd3366a7:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 東樺 卓 | 1263635051538474312 |
| March | 2020 | 03-01-2020 05:19:36 7e0645a6612324a76f025502fefd12f2:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | adrien papillon | 1606499668358223659 |
| March | 2020 | 03-01-2020 13:52:20 44981c91d169922216c94ab5bb491434:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Austin Jones | 1894249704162716791 |
| March | 2020 | 03-01-2020 16:44:19 ff9cedf48dbae08bafd768a3c3364b60:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Egor Gagarin | 1637820672924687432 |
| March | 2020 | 03-01-2020 18:39:04 234ecd59793f97a558dd276a362379ac:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Sogowear Outfitters | 2186211678610968804 |
| March | 2020 | 03-02-2020 00:07:38 ae7c03fa263c31f64996993a8716aa31:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Andrew Garfield | 1534062285609383608 |
| March | 2020 | 03-02-2020 10:55:16 4c693cf9d87415f2d0e41cdbc541d39b:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Stream Nanny | 2214672622605082610 |
| March | 2020 | 03-02-2020 13:23:12 32e2bf2d77ab456fc28d1d275764560f:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Skye Birchfield | 1801668015121710021 |
| March | 2020 | 03-02-2020 14:44:19 d9b9de21c05eeec5c9bd9c570ef3f728:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Di Shang | 1664169408895942448 |
| March | 2020 | 03-03-2020 00:51:52 9b6ef37e330311a51ee731b3b9b7aee0:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | hassan alshaikh | 2017097081241904293 |
| March | 2020 | 03-03-2020 04:00:49 7a9bc26c5e3f3db07789854cd4462922:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| March | 2020 | 03-03-2020 09:53:03 6e059cf21ecd69b60b41c53879e7d28:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Paul De Keersmaeker | 1379538975622606545 |
| March | 2020 | 03-03-2020 11:58:40 4c693cf9d87415f2d0e41cdbc541d39b:Destiny 2 VIP Access: | | 32.63 | Cancellation of Hold for Dispute | Stream Nanny | 2214672622605082610 |
| March | 2020 | 03-03-2020 17:32:10 41ec8831b4319e7da83e64c73c14442f:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | brandon dambro | 1381653085935776910 |
| March | 2020 | 03-03-2020 17:59:08 3ddce39c963b96e30a0e65f30eb0eeb2:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | william cant | 2300610683772825128 |
| March | 2020 | 03-04-2020 08:19:30 3b35aa0ebc4d9b80f73ced65a95bdc24:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Егор Осташенков | 1348076575500878691 |
| March | 2020 | 03-05-2020 02:04:21 e09d067ca3575b17417f046809e341c7:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | CanadaRP | 1557696822866310860 |
| March | 2020 | 03-05-2020 04:07:22 5fef04fb78ae4d29f266c2d89d90c00f:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| March | 2020 | 03-05-2020 05:45:53 bc8d9a647411771ad3c9623474c20dc5:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | chee wei chong | 2088395580955158295 |
| March | 2020 | 03-05-2020 20:13:42 e15186a1189ac45b43e3a14e76f32d01:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| March | 2020 | 03-06-2020 00:04:40 c979dac8ce5f67dbc4f992939e9be627:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | jhomega estoque | 2024310911824952195 |
| March | 2020 | 03-06-2020 11:30:50 cc6464ba224983a2e33c209fc0ab0683:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Christopher Shane | 2002962979149611697 |
| March | 2020 | 03-07-2020 03:36:24 3c9f5f7f075b28179d8d0102c91c679b:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| March | 2020 | 03-07-2020 04:59:39 1d7abd9b509e62439ff5bf6790300e61:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Cüneyt Hadzipasic | 1949677471799812260 |
| March | 2020 | 03-07-2020 08:59:26 de3bc7abed3c832aa2f36fa89f22501d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Harry Beattie | 1798411390272656515 |
| March | 2020 | 03-07-2020 17:46:40 37942768b96f11458dc26d9eda5f5c7c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | vicente vives | 2268447065828224294 |
| March | 2020 | 03-08-2020 07:33:41 e53e21638da82e5cfdadeda83ecaa5e6:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | สุรินย์ สุรินย์วรรณ | 1864057054868772461 |
| March | 2020 | 03-08-2020 20:17:22 8ddba9aed76a17c4c3632ff37e4fc14e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Dylan Bowers | 1799615798133147496 |
| March | 2020 | 03-08-2020 22:01:57 27cd1591defbe2c709a029cb39fd4017:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Amaru Blakeway | 1980216387051037240 |
| March | 2020 | 03-09-2020 11:24:53 cf396ac66fb3cfb83908f391152e9c1e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | eric picard | 1862878049905087200 |
| March | 2020 | 03-09-2020 23:52:38 1a1481ec264ed22e88cff50bda6ec57d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | patrick mccombs | 1185720824185890577 |
| March | 2020 | 03-10-2020 02:35:36 1c0039e28ba1bc6dae2b81de9ee160a0:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | sydney ignacio | 1913868991394776362 |
| March | 2020 | 03-10-2020 05:35:04 1c1614af27c3d680a795d3919d9db380:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Philip Cosico | 1491062273292062208 |
| March | 2020 | 03-10-2020 07:23:34 b01fffa4d5647c598bf37acd10317ecf:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | LastWordTM | 1858005318426361499 |
| March | 2020 | 03-10-2020 08:36:45 6128f89845413fd1c0bf9acbf300961a:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Sabrina Lienau | 1937105637567707017 |
| March | 2020 | 03-10-2020 10:25:02 41c4ea3f0f7c4543e6f7c4da9427997f:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Hugo Kleitz | 1543281046989924763 |
| March | 2020 | 03-10-2020 17:23:08 bbaa0ae4aaf15d99914bbed09e4fecaa:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Dave Zirkelbach | 1843656057023331034 |
| March | 2020 | 03-10-2020 20:11:31 e1946c19f682e279c1537040ebe95169:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |

Bungie v. Aimjunkies et al.

Respondents' Sales per PP_WDWA_0000154 (Same as PayPal000034).xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|---|---|---|---|---|---|---|---|
| March | 2020 | 03-10-2020 21:04:16 | 5442cdb8a94915d4ef22b2a5e578f7e8:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 晓亮 孙 | 2047171317228389243 |
| March | 2020 | 03-10-2020 22:41:40 | 81d1adafd8053d0321c4d10b645d3af8:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| March | 2020 | 03-10-2020 23:33:16 | 149afdd9e588c661c16dfb43db914f27:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Seungyeop Kim | 1716348024556673487 |
| March | 2020 | 03-11-2020 02:05:26 | 8d654eeb83d377ae3c7d1fad8fcc0295:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Christopher Plant | 1225110863156941361 |
| March | 2020 | 03-11-2020 04:59:46 | 703b5171449865f17c16a8a7be6711c2:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| March | 2020 | 03-11-2020 11:55:16 | 92f9ba064f465fb678d5bfd06af5e192:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Czibere Tamás | 1898192796559598359 |
| March | 2020 | 03-11-2020 12:33:30 | 8340dfef0ee3dcec869d526f97b17297:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | david riancho | 1739080148988177499 |
| March | 2020 | 03-11-2020 12:54:02 | d28bb77aa215a89873f3eb27b487b8fc:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | mohammed al | 2139178736689240921 |
| March | 2020 | 03-11-2020 15:33:29 | 8a78a293356589c982646aacf4cb6ba7:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Michael Dinh | 1651262359879145299 |
| March | 2020 | 03-11-2020 21:36:59 | 2b21eefe401da7d42936fef06a005332:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Bat Chi | 1365357446784136951 |
| March | 2020 | 03-12-2020 02:18:11 | f1542c73ebcfe40e84c7b66207a27a87:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 동일 김 | 1866679474667211466 |
| March | 2020 | 03-12-2020 02:27:06 | 1dde90a16e49ababa20443ebaf0b723b:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| March | 2020 | 03-12-2020 05:41:05 | 13646c4827125297500d16bb14ede61:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| March | 2020 | 03-12-2020 18:05:38 | d48c8dc25104ed162c3382d77dfb16c2:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | zhao wang | 2177144509032653522 |
| March | 2020 | 03-12-2020 18:08:45 | 515482957e5e50d8e38aa81eb7d784af:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Mark Anthony Lopez | 1454941371246630829 |
| March | 2020 | 03-12-2020 19:10:47 | 0783e2ca421d4b14a4f2c9823de4b218:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Devan Baugh | 1276660540964851618 |
| March | 2020 | 03-12-2020 20:08:56 | bc32b9c0f29479d5edb8aca1cb2ff155:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | James Treloar | 1764557524355251029 |
| March | 2020 | 03-13-2020 00:12:26 | 86d56325cc943adda8644c26ef1d1d5e:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Shonen Supply | 2183212544005993198 |
| March | 2020 | 03-13-2020 03:11:08 | 22e73c3387201f86ab901493821cbba0:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Алексей Митрофанов | 2261012688605181774 |
| March | 2020 | 03-13-2020 03:16:20 | 6af9828f073f0c2a8600832dfebbab28:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | LWDGNG | 1367428540898848312 |
| March | 2020 | 03-13-2020 06:54:37 | 75a5a03ae2cd017d6c4daf44dd427416:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| March | 2020 | 03-13-2020 09:05:07 | 4eae6b20882ae296f46eb1136915b602:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Brian Guerra | 1747320825115125571 |
| March | 2020 | 03-13-2020 13:26:26 | a2580c8f8f3f8d8c556cf67b23168bfd:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | seung hyo beak | 1727883712842225362 |
| March | 2020 | 03-14-2020 00:32:11 | cdc97443199c222c42c21cdef4a1102d:Destiny 2 VIP Access: | 27.96 | Express Checkout Payment | Edward Williams | 1379731139357368120 |
| March | 2020 | 03-14-2020 15:55:56 | a30d43586d4ef777c3bd2894222a896d:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Robert Soeleiman | 1845476510849184208 |
| March | 2020 | 03-14-2020 18:40:14 | 62ee3c12c696954eb5ad30cbc1ff1405:Destiny 2 VIP Access: | 27.96 | Express Checkout Payment | Rebecca Norman | 1877785044086627283 |
| March | 2020 | 03-14-2020 22:12:28 | a59a10837456fb15015aaf07aa17af32:Destiny 2 VIP Access: | 27.96 | Express Checkout Payment | WEIHAO LI | 1968056785231028543 |
| March | 2020 | 03-15-2020 04:28:50 | 616a2513fea7c9e0b4b810776186c4e7:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| March | 2020 | 03-15-2020 04:53:01 | 94e339cd219f4c5ca0e6b000c3c38be0:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Александр Шубин | 1188376139064875078 |
| March | 2020 | 03-16-2020 05:17:18 | 0bd8ba53503aacb8f83f4fe9875f4e0f:Destiny 2 VIP Access: | 27.96 | Express Checkout Payment | Alexander David Greer | 1181669921253134617 |
| March | 2020 | 03-16-2020 06:31:19 | f3969bfd5138495769b0e2d42aef25d0:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| March | 2020 | 03-16-2020 09:59:30 | f69e7071bee3c3dfcadb3808f5b46d33:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| March | 2020 | 03-16-2020 15:34:29 | ca1ad09fe2dbf2c051285471979ac7a5:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Michael Bruetting | 1484681431564653351 |
| March | 2020 | 03-16-2020 15:50:41 | eee824fe12c8c30549fe6cedd0f1790c:Destiny 2 VIP Access: | 27.96 | Express Checkout Payment | DYLAN PEDDLE | 1315385331367608775 |
| March | 2020 | 03-16-2020 16:30:46 | 17982625e4beabbe8d56ca4c926d6227:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Loes Alvarez | 1270237660852877825 |
| March | 2020 | 03-17-2020 03:21:24 | 172dea1dd79e5b9293783e43bf9ba36a:Destiny 2 VIP Access: | 27.96 | Express Checkout Payment | Quentin Couchon | 1527921107759664269 |
| March | 2020 | 03-17-2020 06:18:57 | 9d380010e1e8c72e025310d3a83e708d:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Zilal mohmand | 1386957828934168091 |
| March | 2020 | 03-17-2020 06:28:44 | e60ad2df4f9dfa464d83b100eab49fbf:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Derek Brooks | 1225879362237958840 |
| March | 2020 | 03-17-2020 09:34:10 | 2d51862f21f3fa27e9f9ebcba659b379:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Tarek Abbasi | 2017336483241655000 |
| March | 2020 | 03-17-2020 13:59:04 | 07b8f67b244357b0263480f0d78b40e3:Destiny 2 VIP Access: | 33.15 | Cancellation of Hold for Dispute | Yordano Trujillo | 1832686559908006553 |
| March | 2020 | 03-18-2020 10:10:19 | d4bb7cb1cd07ba0aeea7cd420baad1ea:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Dmytro Boiko | 2304958192523958950 |
| March | 2020 | 03-18-2020 11:17:08 | f5c576664f9b66762402a0ba93c66276:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Jegor Shalamov | 2012527967742986362 |
| March | 2020 | 03-20-2020 10:14:18 | 288e919cdcf31050131561034c54d495:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 宥安 林 | 1213815066321240991 |
| March | 2020 | 03-20-2020 15:35:36 | 296e8eb487894396aea3e2f3c03b8a53:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Sebastian Busse | 1394902064279072924 |
| March | 2020 | 03-20-2020 17:23:09 | ef085f7d0702c63b2ae9745d1019e7ce:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Richard Bryant | 1861981143620386586 |
| March | 2020 | 03-20-2020 20:53:30 | 4ca297a632c13190a65cf1b5ef9cee81:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Kent Falcon | 1428111088532729585 |
| March | 2020 | 03-21-2020 02:13:55 | 2b2944b69154428048784cf1eed17c87:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Lorenzo Valencia | 2161200778682493909 |

Bungie v. Aimjunkies et al.                                                                                                    Schedule 1

Respondents' Sales per PP_WDWA_0000154 (Same as PayPal000034).xlsx

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|---|---|---|---|---|---|---|---|
| March | 2020 | 03-21-2020 07:13:54 48b399d3ec1605b03686fa37ef98dc4d:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 贲 | 1876518094899608977 |
| March | 2020 | 03-21-2020 11:03:20 d9f51ba78da6fa035c0412cf2e712114:Destiny 2 VIP Access: | | 27.96 | Express Checkout Payment | Илья Познухов | 2012517570470483842 |
| March | 2020 | 03-21-2020 14:38:37 48aefcf37152b5ed4d155bc985cd464d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Stanley Matthews | 1603391045352958198 |
| March | 2020 | 03-21-2020 15:30:08 7b3a0548dd4f2c48cb57de9d78635ad0:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Christopher Bailey | 2297353530551581996 |
| March | 2020 | 03-21-2020 15:34:41 7631a42df109f90cae0bc3e37149dc3b:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Marcel Käse | 1949823710910244125 |
| March | 2020 | 03-21-2020 15:35:57 015cdce0239ef4d1f69da47d396125a7:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Marcel Käse | 1949823710910244125 |
| March | 2020 | 03-21-2020 15:42:12 d75cff04d857575867608e438d68ff8f:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Marcel Käse | 1949823710910244125 |
| March | 2020 | 03-22-2020 02:24:39 c625928b6ebab187edfcc87492ff3306:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Kevin W Hazelwood | 2075201673942403211 |
| March | 2020 | 03-22-2020 04:30:21 25ed2ab5426a88964b8bd5f1a4657184:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Pascal Turcotte | 1173235016263055785 |
| March | 2020 | 03-22-2020 07:04:19 c2096eb64147cc45b7ccc8d90fa0580f:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Александр Поляков | 1637789361788881357 |
| March | 2020 | 03-22-2020 08:29:56 3f2bd81fbe22c4d67fb659937de8477c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Triston Williams | 1755139063967826062 |
| March | 2020 | 03-22-2020 12:57:21 4454a5a49acd3c280cca39f17c1519c2:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Rodger Castle | 2229673922538729444 |
| March | 2020 | 03-22-2020 13:02:30 5bdb68cf11d5269bc5975dd7c23f46ae:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | adolfo Abeldano | 2073936376947527989 |
| March | 2020 | 03-22-2020 15:38:43 4f2801b4836c34c2118a95b160579846:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Ryan Hecky | 1693470877040479004 |
| March | 2020 | 03-22-2020 18:10:22 3234fc98872cd00b94290b358357d8f9:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | jerome williamson | 1742323537258841224 |
| March | 2020 | 03-22-2020 18:15:05 59806315034ff3c7859a5a93c810bf12:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | dorothy willis | 2160766013581822454 |
| March | 2020 | 03-22-2020 19:12:32 3d5c0cc1478823e95eabf450325d975e:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Louis Scanlon | 2015945816254597308 |
| March | 2020 | 03-22-2020 20:33:37 17c9eeea035e5296bf9aac237fb7bbe1:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 宝青 宋 | 1385315874823221222 |
| March | 2020 | 03-23-2020 03:51:09 d07eb358fae420b963e988e58e8370de:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Ileana Connell | 1231156245516051489 |
| March | 2020 | 03-23-2020 04:39:43 0bd8ba53503aacb8f83f4fe9875f4e0f:Destiny 2 VIP Access: | | 26.51 | Cancellation of Hold for Dispute | Alexander David Greer | 1181669921253134617 |
| March | 2020 | 03-23-2020 08:28:32 c834d489c98f2c47687063463edf7120:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Zally Reyes | 1418616588271797373 |
| March | 2020 | 03-23-2020 18:55:43 989a4178908a530713befcbb2f12002c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | David Tsignadze | 1429264382906122050 |
| March | 2020 | 03-24-2020 05:01:38 8f80e8296c50edbc1798e6f788308504:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Jacob Schofer | 1829749517439423144 |
| March | 2020 | 03-24-2020 07:43:41 1eba1c67c63435cc1a4b1bb2d8e7bc1c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Zachary Adams | 1974075453572775032 |
| March | 2020 | 03-24-2020 10:26:56 d9779de226f301968f4b14bb57edf0a0:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | rami ifaoui | 1782819586293195117 |
| March | 2020 | 03-24-2020 11:44:08 613e1f885dca184c67c7d3c0081150ef:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Ethan Chan | 1620796047771237116 |
| March | 2020 | 03-24-2020 17:14:06 44e8d68ffeca85c559358717781959527d:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | Crae Seeber | 1385651289603484494 |
| March | 2020 | 03-24-2020 20:09:58 4125459e8281a0467ef7cf1f9236432d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Eldin Poljarevic | 2233265631751899829 |
| March | 2020 | 03-24-2020 20:12:31 a9aefef21ae334cba1b716187b6348c5:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | Yichi Jiang | 2052152405177966550 |
| March | 2020 | 03-25-2020 02:46:54 c22db246b4ab5faafcd3bde410c0538a:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | 동일 김 | 1866679474667211446 |
| March | 2020 | 03-25-2020 08:20:04 a41377b9783fd8edd616ffda4ec50e82:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | Uladzimir Zarankin | 1691548984483882956 |
| March | 2020 | 03-25-2020 11:53:58 d0dc8561f775a9c28984c1a5ede59bbe:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | Ileana Connell | 1231156245516051489 |
| March | 2020 | 03-25-2020 14:10:54 6792a36a18570cbd69a9ded6a67d491d:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | Arthur Fritz | 1704290207357755278 |
| March | 2020 | 03-25-2020 15:16:58 c57fc20ab2935ca4f433a106c9886fd9:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Abdulla Al buloushi | 1178414820191499678 |
| March | 2020 | 03-25-2020 16:54:04 c6287b297a9fe746e57fb35404f44dd8:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Michael Porter | 2197524995920974490 |
| March | 2020 | 03-25-2020 16:58:26 7f152ec1c1d576e7702cbea29f0c6c92:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Michael Porter | 2197524995920974490 |
| March | 2020 | 03-25-2020 21:03:48 7bda024707511e91cec12522f0b3e312:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Jerry Patton | 1245024417337229810 |
| March | 2020 | 03-25-2020 22:56:56 cc728a2c2dad264caa04099f744ccb3e:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 贲 | 1876518094899608977 |
| March | 2020 | 03-26-2020 09:17:36 7f152ec1c1d576e7702cbea29f0c6c92:Destiny 2 VIP Access: | | 33.15 | Cancellation of Hold for Dispute | Michael Porter | 2197524995920974490 |
| March | 2020 | 03-26-2020 16:19:44 8ff0b2531f6c289eaf2e34a71cc7f18b:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Tobias Hartl | 1668480789271519519 |
| March | 2020 | 03-26-2020 19:26:36 dcac975641b52ca495bf709d715a9f7:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 贲 | 1876518094899608977 |
| March | 2020 | 03-27-2020 05:47:47 20e48fef11a36e057498307b2faf1c8f:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 贲 | 1876518094899608977 |
| March | 2020 | 03-27-2020 07:15:27 efbbdd3b9f3eb31101196bc6c65fed2:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Артём Полновко | 1313000670043160009 |
| March | 2020 | 03-27-2020 18:44:09 c034daea0447ea94f81ad0570c4e35c7:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 상준 정 | 1212838126711942189 |
| March | 2020 | 03-27-2020 22:44:09 a82c69fcc7025fa134be5317469b224f:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | 동일 김 | 1866679474667211446 |
| March | 2020 | 03-28-2020 15:04:05 3716d64d1b305e745af34bbf710528e3:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Андрей Козаков | 1412778404358094123 |
| March | 2020 | 03-28-2020 19:56:22 1c8957e1532a3eb0289178e6d3cfa037:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Ali AlAynati | 1991721841009118586 |

Bungie v. Aimjunkies et al.

Respondents' Sales per PP_WDWA_0000154 (Same as PayPal000034).xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|---|---|---|---|---|---|---|---|
| March | 2020 | 03-28-2020 19:56:49 93bfb0a499df81f30d824e734c8e6abb:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | meagan boyd | 1617886202209120520 |
| March | 2020 | 03-29-2020 02:07:30 49ab06b5c083d9b51da38e2640912f73:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| March | 2020 | 03-29-2020 03:41:20 c09a610b16fe83da0bb50c0b871f2359:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | Lew Will | 1182286799673983649 |
| March | 2020 | 03-29-2020 04:07:18 5446dcfbd48259d320ccab704a39bb73:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | Сергей Грицай | 1760684931784104321 |
| March | 2020 | 03-29-2020 05:21:27 879d25f56b6c28a46cd705c2cb8c73f2:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | James Todd | 1968938330086630470 |
| March | 2020 | 03-29-2020 07:02:04 ca9cc3ff0f007633b9b47c2d26f381ac:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Engin Akbaba | 1381662791949310182 |
| March | 2020 | 03-29-2020 11:30:03 f92fb872b5405214f99e01a114773be1:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Adam Fenix | 1468372419852435716 |
| March | 2020 | 03-29-2020 11:32:45 6b9af65ef3e8b9b540aae875818aa989:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Adam Fenix | 1468372419852435716 |
| March | 2020 | 03-29-2020 20:26:31 4f2c28f5620ea0a08bd2e26ddb90c4eb:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Hillary Agbele | 1909950667230765956 |
| March | 2020 | 03-29-2020 21:07:57 b942ada99a1999e38d8b4d71348a312c:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 高翔 费 | 1876518094899608977 |
| March | 2020 | 03-29-2020 22:56:43 f42688372f3c13456dca884dd25602dd:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Wayland Coffman | 1785443978699832290 |
| March | 2020 | 03-30-2020 05:11:24 d605aec1cf49b06112d0d3bf5ba53252:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | Robin Albrecht | 1568456814468877361 |
| March | 2020 | 03-30-2020 08:33:59 a78475e6ee068a72ddc2e7b433a68448:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Nicholas Malone | 1405352787909165865 |
| March | 2020 | 03-30-2020 08:39:07 254d40a8df46d26124a84e50c19a069c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Nicholas Malone | 1405352787909165865 |
| March | 2020 | 03-30-2020 09:17:53 1f469ca701baed0e0a4573e903cbcc44:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Sultan | 1831491740657957332 |
| March | 2020 | 03-30-2020 09:40:53 c54b069f018b0d32de74a4bdb151aecc:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Sultan | 1831491740657957332 |
| March | 2020 | 03-30-2020 09:50:44 77993cb78457d408ce97fe915ce4c2bd:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Sultan | 1831491740657957332 |
| March | 2020 | 03-30-2020 12:44:18 4aace7d68b874da4d519f065f11dbbac:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | Sten Luiga | 1790928192898555263 |
| March | 2020 | 03-30-2020 13:27:29 19c5743f35ff9e55b81620312aac5cef:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Sultan | 1831491740657957332 |
| March | 2020 | 03-30-2020 18:09:24 88eb121418005bb084ba3077c3b958ca:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | Hanjing Xu | 1836984731922223261 |
| March | 2020 | 03-30-2020 18:34:25 daa618da81499e95a0acc885e4756748:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Arshyam Khanzada | 2154585863624670762 |
| March | 2020 | 03-30-2020 23:49:36 2fec64aeff9ff03207cf92f26b211899:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | 尤莉 范 | 1450935375676298106 |
| March | 2020 | 03-31-2020 00:47:15 0f701b0594126afcddb016ab91254c8c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Barry Beasley | 1383339186721223067 |
| March | 2020 | 03-31-2020 01:58:54 cfb3c6c89ec63eff742d37b2b0b077d8:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | Jamal Allen-Greaves | 2095825757742211227 |
| March | 2020 | 03-31-2020 03:37:07 b71b7da4ebf49cb6a24ceaa3d48943ac:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | Ran Yuri | 2167790218778731944 |
| March | 2020 | 03-31-2020 06:01:47 059a9f9c554fb901e04bbdc97d7d1fef:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Gül-Miyase Geldi | 2147111297997712097 |
| March | 2020 | 03-31-2020 06:20:48 d36fc350f9d6b9b8b5558da18a56a898:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Thijs Vossen | 1700237153389344706 |
| March | 2020 | 03-31-2020 08:05:17 5cf8397cdfe3e7e3d22771f1915395df:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | LAUTARU MIRCEA | 1358922788963283140 |
| March | 2020 | 03-31-2020 08:58:25 89306d9e43ebd7a53f45d1a4a9c56f61:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | michael lawhead | 1178501088256388238 |
| March | 2020 | 03-31-2020 10:25:01 afaea7837a7880b0f2005444ff6e1fb5:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Popieul | 1606887617561316416 |
| March | 2020 | 03-31-2020 11:28:23 eb5b61742442ab51cc86701135b3be82:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | Shawn Arnold | 1657824691659200440 |
| April | 2020 | 04-01-2020 03:45:44 43910e3b65634a5c728e31ab07c6301c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Jacob Lipson | 1511999127480583027 |
| April | 2020 | 04-01-2020 12:25:35 254d40a8df46d26124a84e50c19a069c:Destiny 2 VIP Access | | 34.95 | Payment Refund | Nicholas Malone | 1405352787909165865 |
| April | 2020 | 04-01-2020 15:45:24 307993c769e98a425554e1b484095e16:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | Tyler Shears | 2276460986194773026 |
| April | 2020 | 04-01-2020 15:45:42 307993c769e98a425554e1b484095e16:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | Tyler Shears | 2276460986194773026 |
| April | 2020 | 04-01-2020 18:13:00 28082a9165974497bb0661897547c964:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Thomas Milgate | 1496297213418561030 |
| April | 2020 | 04-02-2020 00:35:39 ee40490630c4ade44c24e5dc0c9db2ac:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Tristan Caldwell | 1723892356692976459 |
| April | 2020 | 04-02-2020 15:40:19 1b3b49c97510150b58b329a53e1465a8:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | Nara Wesley | 1490609433297301338 |
| April | 2020 | 04-02-2020 16:42:58 1c8a8f49e68654165f45924d1369fe53:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | John Louis Buenafe | 1233132863314764695 |
| April | 2020 | 04-02-2020 16:53:36 6cb3ff89d2654a57f78eaac1478b93a5:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Роман Ершов | 1844301150346910602 |
| April | 2020 | 04-02-2020 17:31:43 55453c72e8891817bb19c4bac03f2285:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Tina Thomas | 1772386362415414024 |
| April | 2020 | 04-02-2020 17:41:49 226ed74c354e4deafcd1ccba32a263ee:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Tina Thomas | 1772386362415414024 |
| April | 2020 | 04-02-2020 19:14:45 f68b7aaaea9e44e64d72342d998a2d89:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | brent nulliner | 1743403510984025466 |
| April | 2020 | 04-03-2020 04:07:18 ee4ebabd66b03db72bcac255112b5592:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Daniel barbette | 2036299336396159065 |
| April | 2020 | 04-03-2020 06:12:06 dce144f85666c1f5104440b696c44660:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | jura pal | 1831665367694716509 |
| April | 2020 | 04-03-2020 11:13:08 cab34f023561304efae0f2d709f94eb1:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | Maria Bishop | 2270753223704604994 |
| April | 2020 | 04-03-2020 11:16:21 b6ba18ca0f9380513d6a2a1c436ca313:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 钟 昊成 | 1223687156840334973 |
| April | 2020 | 04-20-2020 21:16:48 57f904d9dc4f0463a2f804ad1684ccfe:Destiny 2 VIP Access: | | 33.15 | Cancellation of Hold for Dispute | Bat Chi | 1365357446784136951 |

Bungie v. Aimjunkies et al.
Repsondents' Sales per PP_WDWA_0000154 (Same as PayPal000034).xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|-------|------|--------------|------------|--------|------------------|-------------------|------------------------------|
| May | 2020 | 05-03-2020 16:15:29 7f152ec1c1d576e7702cbea29f0c6c92:Destiny 2 VIP Access: | | 34.95 | Payment Reversal | Michael Porter | 2197524995920974490 |
| May | 2020 | 05-10-2020 21:16:59 57f904d9dc4f0463a2f804ad1684ccfe:Destiny 2 VIP Access: | | 34.95 | Payment Reversal | Bat Chi | 1365357446784136951 |

| Transaction Types | Amount | Count |
|-------------------|--------|-------|
| Cancellation of Hold for Dispute Resolution | $ 543 | 17 |
| Express Checkout Payment | $ 21,412 | 697 |
| Payment Refund | $ (98) | -3 |
| Payment Reversal | $ (175) | -5 |
| Totals (Refunds and Reversals assumed to be negative) from Dec-2019 through May-2020 | $ 21,683 | 706 |

Bungie v. Aimjunkies et al.                                                      Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---------|--------|-----------------|------------------------|
| Destiny 2 VIP Access | 3495 | 0 | txn_1GWDjiFC3UHDqjaSxaacwAAl |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GWFUqFC3UHDqjaSluHwjKSw |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GWJPGFC3UHDqjaSoFvnHlfJ |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GWQBzFC3UHDqjaSz8GVFtdA |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GWXhdFC3UHDqjaSVEzXO8Q9 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GWdIZFC3UHDqjaScWsxKGEH |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GWdZBFC3UHDqjaS51EvjLzg |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GWoAFFC3UHDqjaSPGz8hq8Y |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GWrveFC3UHDqjaSKz97WDXh |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GWxiOFC3UHDqjaSgQSWS2Gd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GWyg2FC3UHDqjaSBEv8yTum |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GX0G1FC3UHDqjaSPw3iTkXW |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GX6hMFC3UHDqjaSOzCR6jD8 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GX6hsFC3UHDqjaSsRkklilF |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GX7SyFC3UHDqjaSPw35OhmJ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GX9VGFC3UHDqjaSUbTCkoBj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXCUZFC3UHDqjaSxYozTORG |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXEiQFC3UHDqjaSNfbiR0Xv |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GXFrFFC3UHDqjaS8kV3ulxQ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXHlrFC3UHDqjaSH82eZJ9Q |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXHiqFC3UHDqjaSdyTmFTHX |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXIWiFC3UHDqjaS1raGjFdu |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXM8cFC3UHDqjaS9DjG1arB |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GXT5EFC3UHDqjaSBt5CQlMU |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXVEZFC3UHDqjaSKotoi2J7 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GXeItFC3UHDqjaSB0rZw2Vq |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXfAHFC3UHDqjaSue35a4HN |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXfWlFC3UHDqjaSgOtyUYAD |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXIawFC3UHDqjaSK9EbGJ82 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXoN5FC3UHDqjaSTJ6LJv7M |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GXsQIFC3UHDqjaSc0Vb8Mz8 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GY4UMFC3UHDqjaS8mcfSA0R |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GY7f4FC3UHDqjaScA8wOMQf |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GY9qrFC3UHDqjaS73yYVxa2 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYAsdFC3UHDqjaSaKHxp34R |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GYBnbFC3UHDqjaSl80NooY9 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYGSmFC3UHDqjaSFnNwJFWI |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYH31FC3UHDqjaSYuBO6JQn |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYKTsFC3UHDqjaSXHaEL3SZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYMxlFC3UHDqjaSl3pfxqwQ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYMgWFC3UHDqjaSM0PQGpQb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYPkbFC3UHDqjaS2gsPrlih |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYXPUFC3UHDqjaSeVlz90kB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYan7FC3UHDqjaSs4NXdayn |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYcdnFC3UHDqjaSdxfYpFYO |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GYiccFC3UHDqjaSeQSCqhT5 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYzMkFC3UHDqjaSfcP5myTo |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GZ4aFFC3UHDqjaSpfWXU6kK |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZ68bFC3UHDqjaSdDEweeRE |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GZ87PFC3UHDqjaSJtQecDL3 |

Bungie v. Aimjunkies et al.                                                    Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---------|--------|-----------------|------------------------|
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZLkiFC3UHDqjaS3d1fl0FX |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GZRVqFC3UHDqjaS6bF4uAkj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZRxhFC3UHDqjaSbXmtOtjg |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZeJ4FC3UHDqjaSJVcGd75f |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZfJNFC3UHDqjaSUomFURRA |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZgmdFC3UHDqjaS0mabJJ0f |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZiUaFC3UHDqjaSGulrb5U2 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZmKSFC3UHDqjaSmo6UVwT4 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZma2FC3UHDqjaSbNmdfheI |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZnUoFC3UHDqjaSGvInOh78 |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GZrCyFC3UHDqjaSrFerDaeG |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZxe9FC3UHDqjaShbwFIqrA |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Ga20vFC3UHDqjaShBz4KPHd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Ga8YQFC3UHDqjaSZIhevmWb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Ga9u5FC3UHDqjaSHUAkGGtA |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GaFFQFC3UHDqjaSlTEuaPK0 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GaHCfFC3UHDqjaSsZ99AFx8 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GaHskFC3UHDqjaSXCMjx8hb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GaQipFC3UHDqjaSFYq0bbvc |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GaR83FC3UHDqjaSjeaObHRM |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GaVVhFC3UHDqjaSTINDKOmz |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GaYCqFC3UHDqjaSO1sOiHzW |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GaZOaFC3UHDqjaSpzjO8zot |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GaIPGFC3UHDqjaSSsgMNMOP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GamYfFC3UHDqjaS3BfLPIvB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gan9EFC3UHDqjaS4QEFceH6 |
| Destiny 2 VIP Access | 2447 | 0 | txn_1Gar9EFC3UHDqjaSSPUj3tBd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gax8fFC3UHDqjaSYqBNEM1J |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GbFqdFC3UHDqjaSayyMOKmU |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GbTZmFC3UHDqjaS9i1dfa6I |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GbUsZFC3UHDqjaSVWb12vjm |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GbYgdFC3UHDqjaSwwGg35qp |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GbfUVFC3UHDqjaSqgqItBis |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GbfV5FC3UHDqjaS6JqaEH6k |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GbnSLFC3UHDqjaSpRkUTxW6 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GbpijFC3UHDqjaSvxoURd7s |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GbtO5FC3UHDqjaSkvt0e5Um |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gbw1jFC3UHDqjaSvfNGcqt6 |
| Destiny 2 VIP Access | 2447 | 0 | txn_1Gc0EjFC3UHDqjaSWVvBGfnu |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GcF2vFC3UHDqjaSXvBkECkl |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GcJTNFC3UHDqjaSrc9t89P4 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GcPTFFC3UHDqjaSNUqj1Yqe |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GcXzTFC3UHDqjaSihPt2tHP |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GcaIxFC3UHDqjaS64oeUAUF |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GcgPnFC3UHDqjaSQWS4MM4s |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gch2vFC3UHDqjaSxKtMCN0n |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GcmZVFC3UHDqjaSyof4YOdd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GcpX3FC3UHDqjaS0gYB6oBL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gcsd6FC3UHDqjaSp9JHiupu |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gcu9WFC3UHDqjaSl8mYOM0C |

Bungie v. Aimjunkies et al.
Respondents' Sales per PDG0101.xlsx

Schedule 2

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---------|--------|-----------------|------------------------|
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gcy3OFC3UHDqjaSM8CLg3Wt |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GczVbFC3UHDqjaSaGrXcndI |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GdUKzFC3UHDqjaSb0N9bMxy |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gdc2eFC3UHDqjaSUvzyQrcJ |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gdjh4FC3UHDqjaSwxQbllOv |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GdqqtFC3UHDqjaSa8CCMpYR |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GdrlVFC3UHDqjaSwvfhxif1 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Ge4meFC3UHDqjaSHAiUICCI |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Ge61DFC3UHDqjaSId7mLaJ5 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GeB7yFC3UHDqjaSFpZQGOix |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GeBHiFC3UHDqjaSyfJ0EhoW |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GeFt9FC3UHDqjaSXHodWd2B |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GeH4PFC3UHDqjaSEWHzxAoA |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GeQaeFC3UHDqjaSFDKn6Z1h |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GeW5AFC3UHDqjaSWxxtcYKQ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GeX9EFC3UHDqjaSW3xZMqWg |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GeXIGFC3UHDqjaSLemoOlhv |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GehkPFC3UHDqjaSOmKOoia7 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GeiDbFC3UHDqjaSBnOPvBiq |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Geji8FC3UHDqjaSWNQ30CXM |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GesiJFC3UHDqjaS2Jl7Kvw2 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gf255FC3UHDqjaSV5CLCuou |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gf26EFC3UHDqjaSbzdVzVjP |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GfQb2FC3UHDqjaSLs1qTeuK |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GfXThFC3UHDqjaSSDUdKLR8 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GfoYRFC3UHDqjaSRRYbKDdz |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gg86iFC3UHDqjaSNxl4Xft9 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GgJINFC3UHDqjaSdAwoMJvg |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GgbmoFC3UHDqjaSMyMO0ngs |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GgkifFC3UHDqjaSRIKHgW6j |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GgpeSFC3UHDqjaSEAiy0Mkc |
| Destiny 2 VIP Access | 2447 | 0 | txn_1Gh3FtFC3UHDqjaSdQEb7vGL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gh4I2FC3UHDqjaSESudghlS |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GhD4MFC3UHDqjaSaOfM6Guy |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GhDbqFC3UHDqjaSdB3pLIyF |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GhFUhFC3UHDqjaSYzaE76U7 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GhRcUFC3UHDqjaSMignsweN |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GhY93FC3UHDqjaSATtwTPok |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GhaJ5FC3UHDqjaS6bp0PUcz |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GhaSiFC3UHDqjaSmaQCPmNa |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Ghqk9FC3UHDqjaS47LkEn3T |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Ghrr9FC3UHDqjaSOFGVtZW2 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gi3E2FC3UHDqjaSTcvmN1IW |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gi9FnFC3UHDqjaSmDTVnpDk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GiH9EFC3UHDqjaSYeB05vq3 |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GiK2UFC3UHDqjaSAjx9Eqav |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GiOGOFC3UHDqjaS7EHJMFtb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GiWkyFC3UHDqjaSHW4bOuIt |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GibQwFC3UHDqjaSOK1fKL7T |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GinTrFC3UHDqjaSFbXVThDQ |

Bungie v. Aimjunkies et al.                                           Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1GirVpFC3UHDqjaS5ZGMRXPf |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GiuahFC3UHDqjaS6x2Bi6rm |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GiwvBFC3UHDqjaSq50Z8KHu |
| Destiny 2 VIP Access | 2447 | 0 | txn_1Gj6FvFC3UHDqjaSwevQlj7Y |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GjK54FC3UHDqjaSP7AtvKSX |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GjWTCFC3UHDqjaSbOQWu8FZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gk0GfFC3UHDqjaSaeKguoaV |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GklEYFC3UHDqjaSR6bzh22t |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GkpfgFC3UHDqjaS56IqrHCm |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GkqOjFC3UHDqjaSxdYso0sR |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GkrO5FC3UHDqjaSYotHyoZi |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GlDGgFC3UHDqjaSvKHBsqjz |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GlEFiFC3UHDqjaSTQj8ZeHs |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GlFptFC3UHDqjaSMdLOm0tt |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GlXxZFC3UHDqjaSzM5lsesZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Glo3sFC3UHDqjaSJafUCtUo |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GlpF4FC3UHDqjaSOdm8PFvm |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gls1WFC3UHDqjaSrZBIagqV |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GlsGGFC3UHDqjaSEKCCITJn |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gm0RRFC3UHDqjaSKy5n9tr9 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GmBdeFC3UHDqjaS1Z1AZ89n |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GmElOFC3UHDqjaScayfnlSP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GmHmzFC3UHDqjaSSsNaCLKY |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GmMg1FC3UHDqjaS2QphImk2 |
| Destiny 2 VIP Access | 3495 | 3495 | txn_1GmSDLFC3UHDqjaSnnzjSdLB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GmUSnFC3UHDqjaSGLFhLIGG |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GmYZWFC3UHDqjaSaT6e9Jl4 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GmdC9FC3UHDqjaSjcstgKmz |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GnNFOFC3UHDqjaSwN6ONvc4 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GnOXrFC3UHDqjaStHGhShAH |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GnPOTFC3UHDqjaS1exwVhsM |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GnnEfFC3UHDqjaSn6nBTNQr |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gnst5FC3UHDqjaShlcWA579 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gol2iFC3UHDqjaSV645kPfl |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GoI5EFC3UHDqjaS6HnbzLVn |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GpAWaFC3UHDqjaSpuMnAeQK |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GpEYsFC3UHDqjaSEDpGSTIk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GpHqXFC3UHDqjaSPN6iZXLN |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GpTNVFC3UHDqjaSA8w9h9ok |
| Destiny 2 VIP Access | 3495 | 3495 | txn_1GptF2FC3UHDqjaS1wTYFTUi |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gq7QaFC3UHDqjaSLgLlmsck |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gq7U7FC3UHDqjaSvcE4asgc |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GqVfpFC3UHDqjaSBU8q0fNP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GqZLqFC3UHDqjaSNwhKlQNj |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gqa7dFC3UHDqjaSK0AQkijg |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gqo2XFC3UHDqjaSkdTaJdAh |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GqyAuFC3UHDqjaSWdBCroIa |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GqyMTFC3UHDqjaSnE930McS |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gr9iIFC3UHDqjaSpVsyEvEs |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GrCl6FC3UHDqjaS5S46vJOI |

Bungie v. Aimjunkies et al.                                                      Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---------|--------|-----------------|------------------------|
| Destiny 2 VIP Access | 3495 | 0 | txn_1GrE2TFC3UHDqjaSi1HVaqqI |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GrE6AFC3UHDqjaSoT9Cfg8c |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GrH1OFC3UHDqjaSBfCTkpgU |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GrHaBFC3UHDqjaSx6IIhCmI |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GrUpiFC3UHDqjaSjvGmO9if |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GrV59FC3UHDqjaSwVn7hJK7 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GrcniFC3UHDqjaStfzTTYFO |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GrwwIFC3UHDqjaSHmtDEe0N |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gs6FgFC3UHDqjaSp7qwvlRD |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GsDIWFC3UHDqjaSBSNG9Kah |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GsLPqFC3UHDqjaSFLajUdGT |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GsReRFC3UHDqjaS1mTo6Trw |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GsdXSFC3UHDqjaS55Ctpbo9 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gse2uFC3UHDqjaSCI3WU9zD |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GsespFC3UHDqjaSHcEG9NCL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GsgpLFC3UHDqjaSAVfjbNMf |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gsi4qFC3UHDqjaSucpbH0wz |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GskkpFC3UHDqjaSmDAujNkD |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GslleFC3UHDqjaSofxJbSb1 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GslwjFC3UHDqjaSMM1r6hHK |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GsnsBFC3UHDqjaSCzIqDJNC |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gsy4uFC3UHDqjaSezWUdWjB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gt3jeFC3UHDqjaSR4xAo7Y2 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gt64EFC3UHDqjaSo7LhFkHA |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GtBe7FC3UHDqjaSc7tTpFLh |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GtDKpFC3UHDqjaSRKtJubso |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GtDwBFC3UHDqjaS6tsWpdTY |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GtGQfFC3UHDqjaSISKEfvHb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GtRzRFC3UHDqjaSouWSNIs4 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GtUvhFC3UHDqjaSJ9Waappn |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GtWLSFC3UHDqjaSEKaUiTFi |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GtcKfFC3UHDqjaSsYVBTuLr |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GtsqUFC3UHDqjaSC7QC4gAr |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gtu0IFC3UHDqjaSFHsaruXy |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gu0N4FC3UHDqjaS6UUTihDz |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gu80uFC3UHDqjaSqEs7e58y |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GuZRZFC3UHDqjaSU5dc91DJ |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GudbfFC3UHDqjaS9ZmXVL8B |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GunxOFC3UHDqjaSL5mdRsBP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GutrcFC3UHDqjaSlXU3Q2yv |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Guw9HFC3UHDqjaSRT70lpMw |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gv1dlFC3UHDqjaSV9MGQQf8 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gv2vKFC3UHDqjaSQtnJtwrC |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gv51bFC3UHDqjaSFP4SfVQt |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GvAGmFC3UHDqjaSva7yitKT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GvJrEFC3UHDqjaS5acqOnwp |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GvL5MFC3UHDqjaS0fC1CPl3 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GvYqyFC3UHDqjaSvUeAtEpd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GvngCFC3UHDqjaSCIUru5fT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gvo3CFC3UHDqjaS3A0kgNbJ |

Bungie v. Aimjunkies et al.                                                     Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gvw6mFC3UHDqjaSmhqUjiMq |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GvyqeFC3UHDqjaSpekwsjr2 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GwN6FFC3UHDqjaSQoqoHU0L |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GwXxGFC3UHDqjaSSgxmK4ly |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GwYGFFC3UHDqjaSHcbAgU4O |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GwuhdFC3UHDqjaSLUA4X3oJ |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gwvt2FC3UHDqjaSsFlcDiWS |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gx1ioFC3UHDqjaSQs1Pv6OK |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GxY2MFC3UHDqjaS83OtT0E3 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GxmFEFC3UHDqjaSNF16gW2E |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GxtwxFC3UHDqjaSASdBWIAe |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GxwcwFC3UHDqjaS0Gk9fRyP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GxwywFC3UHDqjaSsX2PTh44 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GxxvPFC3UHDqjaSXgNLMSYq |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gy8yDFC3UHDqjaSdAN3Q0FV |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GydLFFC3UHDqjaSrcLO4lMq |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gyo4lFC3UHDqjaSByP6CQ8Q |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GysVAFC3UHDqjaSrWmwrXQ1 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GyvhHFC3UHDqjaSoP0yOEQr |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gz3MTFC3UHDqjaSyWJaPP5e |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gz45uFC3UHDqjaSJqU9va2v |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gz4VOFC3UHDqjaSYhRjlfJ6 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gz6TAFC3UHDqjaSLhn1qQyT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gz9EHFC3UHDqjaSuGI5Ko5X |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GzctiFC3UHDqjaS325fkQDw |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GzdOCFC3UHDqjaShLAiCCU8 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GzhvDFC3UHDqjaShVmWS6Kj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GznbbFC3UHDqjaS7kEgJZHx |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H01eHFC3UHDqjaS400TC4dn |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H02nfFC3UHDqjaSILLuMU7L |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H05lfFC3UHDqjaS9xN0wErR |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H0BnUFC3UHDqjaSADeBgYrN |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H0E92FC3UHDqjaSy5Pbz0WB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H0EKrFC3UHDqjaSId0qGAXH |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H0WGfFC3UHDqjaSejS4YtXl |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H0jyxFC3UHDqjaSMh8h2eWl |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H0nypFC3UHDqjaStwT2xt8l |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H0qx0FC3UHDqjaSTN4ACPEK |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H0v0gFC3UHDqjaSQHevma1c |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H11FKFC3UHDqjaSwPEjjsLP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H13jVFC3UHDqjaSIZ0wxl5Q |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1No0FC3UHDqjaSrSfaWjEc |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1PFPFC3UHDqjaSOd6e6nAA |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1PM8FC3UHDqjaS7drUS3vd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1STCFC3UHDqjaSIQRa9R68 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1cbrFC3UHDqjaSGj3A821Q |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H1dYqFC3UHDqjaSdNVSmb8y |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1g7VFC3UHDqjaSEJqVh4iT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1ko5FC3UHDqjaSAJHzZwYh |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1mQOFC3UHDqjaS3MsoUmZp |

Bungie v. Aimjunkies et al.
Respondents' Sales per PDG0101.xlsx

Schedule 2

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1ulmFC3UHDqjaS13LgRzma |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1xISFC3UHDqjaSt8WTej6U |
| Destiny 2 VIP Access | 2971 | 0 | txn_1H26cIFC3UHDqjaSgryjDypr |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H28brFC3UHDqjaS0eezLQpa |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H2M7WFC3UHDqjaSLnvalaBZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H2QlrFC3UHDqjaSvHnDuLRM |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H2ZvaFC3UHDqjaSCWp5mkHI |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H2tC2FC3UHDqjaSY7gLUDv0 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H30niFC3UHDqjaSMJ64QhWE |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H3BqDFC3UHDqjaS2fU9Ollu |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H3I54FC3UHDqjaSfFu7Y0ND |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H3IKCFC3UHDqjaSRgystToL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H3SGhFC3UHDqjaSdnTCDF6q |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H3UQtFC3UHDqjaSAhiIBqEX |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H3ia3FC3UHDqjaSOc28q96r |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H3tC1FC3UHDqjaSalxDwGl4 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H3uwzFC3UHDqjaSeUX9YXEd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H40JmFC3UHDqjaS58QfsHgA |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H45HBFC3UHDqjaSwL1HzVWx |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H46dPFC3UHDqjaSgu1fMJ7p |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H4CreFC3UHDqjaShNQ93Nel |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H4In2FC3UHDqjaSyHb290mD |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H4gDfFC3UHDqjaSPFH5ia3x |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H4pKCFC3UHDqjaSVg8exHFC |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H4uKTFC3UHDqjaS61ebLlik |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H4uR4FC3UHDqjaSFrNW6FmC |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H4uuhFC3UHDqjaSqKxVmsjH |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H4x1vFC3UHDqjaSoxRV3Caj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H52DaFC3UHDqjaSrSjLHZ2j |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H5GeRFC3UHDqjaSEhYJmmuE |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H5XFKFC3UHDqjaShu67QWyk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H5YXcFC3UHDqjaSUCxz8Ik6 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H5ginFC3UHDqjaSNBtB3buq |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H5l4hFC3UHDqjaSzEuJ3eho |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H5pQWFC3UHDqjaSsNs8x4SK |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H5pWsFC3UHDqjaSAUVPQjPL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H5ub1FC3UHDqjaS8YPqER4V |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H665EFC3UHDqjaSIcjt5Orb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H66osFC3UHDqjaSZeJRVI33 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6BxHFC3UHDqjaSb2somlhp |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6FDwFC3UHDqjaSOF0Adh65 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6FQ3FC3UHDqjaS9nD31VjJ |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H6GbBFC3UHDqjaSzQJURTm3 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H6GcVFC3UHDqjaSeTKTifFj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6RFQFC3UHDqjaS7mydJnE4 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6RhwFC3UHDqjaS8yE356VE |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6aNFFC3UHDqjaS1AnkTrX3 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6ahmFC3UHDqjaSJYrzZHA8 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H6eblFC3UHDqjaSlZWhBtrz |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6iMdFC3UHDqjaS8jNqjrlR |

Bungie v. Aimjunkies et al.                                                                    Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 1748 | 0 | txn_1H6pORFC3UHDqjaStoHLcHVt |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6zcuFC3UHDqjaSvGpMk962 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H71WGFC3UHDqjaSogb2HPGa |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H76XzFC3UHDqjaSjipo2W68 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H7EOtFC3UHDqjaS5WQcyu5Q |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H7TECFC3UHDqjaSt1dRzfCf |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H7WNTFC3UHDqjaSEXmcxCEX |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H7fhHFC3UHDqjaSmDCMFBEQ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H7r7WFC3UHDqjaSi6Y4t5uA |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H8GlaFC3UHDqjaSCju4w99O |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H8OgUFC3UHDqjaSvFHGD908 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H8QNPFC3UHDqjaSN6Ri8UGS |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H8cLMFC3UHDqjaS5FAzBH9l |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H8tsqFC3UHDqjaSqDF0eToB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H8vRFFC3UHDqjaSNL4KXcxn |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H91ghFC3UHDqjaS6oHnlXZh |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H9Gr2FC3UHDqjaSmlygEY3S |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H9JzGFC3UHDqjaSZs0iZsdc |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H9UGXFC3UHDqjaSKEh77zsd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HAGeEFC3UHDqjaSjlkHFdlZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HAYVcFC3UHDqjaS3GxFXIJl |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HAf5dFC3UHDqjaS4dgFCGeV |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HAwUPFC3UHDqjaS2YzwZ87Q |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HBC2fFC3UHDqjaSupU76U6V |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HBDzYFC3UHDqjaSg16kdeGT |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HBK9IFC3UHDqjaS8FwwjPuw |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HBPXCFC3UHDqjaSOuG40YVC |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HBXjbFC3UHDqjaS8Gb31RfU |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HBgQdFC3UHDqjaSxBhxQFvn |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HBhp4FC3UHDqjaS0zcD9QtF |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HBnHmFC3UHDqjaSG8v5BFT4 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HBwyMFC3UHDqjaSpalhny7q |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HCdMQFC3UHDqjaSJhuSVnTw |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HCfDjFC3UHDqjaSBmsdyCdw |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HCrNvFC3UHDqjaSrzWQ4rBy |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HCzK7FC3UHDqjaSz7GpWNjG |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HD7qxFC3UHDqjaSW5hrOggT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HD86wFC3UHDqjaSPZOR4j8i |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HD8mLFC3UHDqjaSC2lCMPRh |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HDCwMFC3UHDqjaSIXZblVKE |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HE1rrFC3UHDqjaSSb6JhnJS |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HE9eUFC3UHDqjaS4aae8v0J |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HECodFC3UHDqjaS4CZgUhMe |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HEWSwFC3UHDqjaSdMM8skDe |
| Destiny 2 VIP Access | 2971 | 0 | txn_1HEcPTFC3UHDqjaS1cNsTwtt |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HErRaFC3UHDqjaSnXwyf2Rc |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HErbAFC3UHDqjaSteOteYHT |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HEycqFC3UHDqjaSUH6StSxH |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HEyhrFC3UHDqjaSfF772o1D |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HF3zDFC3UHDqjaSj5suNmmC |

Bungie v. Aimjunkies et al.                                                    Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1HF74RFC3UHDqjaSxYvwlafa |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HFBCTFC3UHDqjaSDwXXrldf |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HFD6kFC3UHDqjaS3NAlWBNi |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HFZzPFC3UHDqjaSzJ38eLkn |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HFjdFFC3UHDqjaSHSEvY9N1 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HFohPFC3UHDqjaSNBQwOZJL |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HFsuBFC3UHDqjaSsFhDMZX6 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HG0LtFC3UHDqjaSlEk9FFca |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HGO67FC3UHDqjaSqNOmwZYu |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HGWoIFC3UHDqjaSutvoDdDk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HGbkwFC3UHDqjaS0l5jEHsL |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HGgIbFC3UHDqjaSj7X7tiBO |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HGmU4FC3UHDqjaSXBQS6MmQ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HGptNFC3UHDqjaSRoGGp0co |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HGwItFC3UHDqjaS6Ag9mQi5 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HH1NwFC3UHDqjaS1rFs2H2K |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HH8SLFC3UHDqjaSjsbYZU5Q |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HHIzxFC3UHDqjaSm0Fg4MxP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HHLpBFC3UHDqjaSWDAr67RX |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HHW62FC3UHDqjaSkCBf8Nte |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HHX1qFC3UHDqjaSgr9rpXpj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HHZllFC3UHDqjaSbEpGrkfi |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HHluRFC3UHDqjaSaxBtg6dK |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HHrrZFC3UHDqjaSACjOP5ux |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HIGsbFC3UHDqjaSVz0ZvpDt |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HIIMvFC3UHDqjaSBeZnoAW9 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HITOaFC3UHDqjaScyMTYvkU |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HImEuFC3UHDqjaSYYEIHQIX |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HInhWFC3UHDqjaSOiAvBotm |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HIsHiFC3UHDqjaS5F1XdfK6 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HItAYFC3UHDqjaSQFd58GFn |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HItMgFC3UHDqjaSS4vPOsct |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HIyQfFC3UHDqjaSD9GGQwTN |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HJ4VQFC3UHDqjaSdcuPHmbz |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HJLioFC3UHDqjaSWBc1XhGB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HJPB4FC3UHDqjaSWrJa1TGS |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HJRGuFC3UHDqjaS2NuszrC7 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HJs2sFC3UHDqjaSMrGhb8Di |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HJsSPFC3UHDqjaS25eTJa5j |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HJtEGFC3UHDqjaS8BC8WUUZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HJwB0FC3UHDqjaStIIgdrVO |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HK9PKFC3UHDqjaSy80n79p9 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HKSPWFC3UHDqjaS4binD9Ch |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HKi63FC3UHDqjaSVFTBYCu5 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HKpNIFC3UHDqjaSPKlaxfd6 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HKzwDFC3UHDqjaSZJv5tKpK |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HL3xSFC3UHDqjaSRG2KLkxU |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HL7xdFC3UHDqjaSbcvOGwrq |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HL9CJFC3UHDqjaSFNKyU1EM |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HLBMSFC3UHDqjaSbKx63V5t |

Bungie v. Aimjunkies et al.                                                           Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1HLC2wFC3UHDqjaSgFU4hVYt |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HLfXgFC3UHDqjaSHi3ZBSUs |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HLs0vFC3UHDqjaSoUvcsVKK |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HMB1jFC3UHDqjaSqVzgGESM |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HMJgiFC3UHDqjaSAH6M5noF |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HMQ9FFC3UHDqjaScbBnaYhV |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HMT8uFC3UHDqjaSJKaYyOme |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HMocZFC3UHDqjaS5ybyqJko |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HN7T2FC3UHDqjaSRm106MtR |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HNJSmFC3UHDqjaS71EVtEKL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HNL0gFC3UHDqjaScmW1TJ4b |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HNM4vFC3UHDqjaSP62u2uqg |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HNNhgFC3UHDqjaS6Ry8Zrg9 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HNYDzFC3UHDqjaSp287ZZI4 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HNdKRFC3UHDqjaSlzMqF2UG |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HNkhVFC3UHDqjaSWwEzEXXt |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HNmEZFC3UHDqjaSMU7WpbgE |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HNo1hFC3UHDqjaSa9UwedBR |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HODEQFC3UHDqjaSG3Ot1jKa |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HOPL1FC3UHDqjaSQye1IC5e |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HORCQFC3UHDqjaSgqTLDhdv |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HORaIFC3UHDqjaSv4XWx33Y |
| Destiny 2 VIP Access | 2971 | 0 | txn_1HOqayFC3UHDqjaSZjahucHZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HP4qkFC3UHDqjaStkkvNs0b |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HPEGsFC3UHDqjaSXVgcLzTw |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HPGFIFC3UHDqjaSKzAqS5BT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HPGUnFC3UHDqjaSs5xv97RL |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HPISwFC3UHDqjaSEJeFnang |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HQCSIFC3UHDqjaScTTH7D00 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HQDzmFC3UHDqjaSekVFhYuD |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HQPEKFC3UHDqjaSY3jloWhc |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HQUOlFC3UHDqjaSsStvOLpM |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HQypVFC3UHDqjaShyqBFr4U |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HR4GIFC3UHDqjaSf6n9Od9M |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HR8PMFC3UHDqjaScohSlVcl |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HRfpnFC3UHDqjaS6DXm3V5q |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HRsjhFC3UHDqjaSCOy5lRpR |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HSMsBFC3UHDqjaS6sjLO46v |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HSdNlFC3UHDqjaSXceY84sb |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HSkpCFC3UHDqjaSc2KZ599g |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HTFYpFC3UHDqjaSCq6oE0bg |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HTH19FC3UHDqjaSY3gs89yo |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HULP9FC3UHDqjaSvlJW8dn1 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HUNebFC3UHDqjaSrKMEkakQ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HUzuuFC3UHDqjaSYF0nxPkv |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HVKOQFC3UHDqjaSqteklYum |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HVU2pFC3UHDqjaSAQLvvBTV |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HVVq1FC3UHDqjaSbxPECAfB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HVXBsFC3UHDqjaSbOYbIzAb |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HVXOuFC3UHDqjaS9EhD0JLM |

Bungie v. Aimjunkies et al.                                             Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1HVdKYFC3UHDqjaS6pi8WuST |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HVqbGFC3UHDqjaSDhhTQuIO |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HW0djFC3UHDqjaS9sNbVERJ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HWDjuFC3UHDqjaSUczKUzak |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HWEIYFC3UHDqjaSxsCDsalB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HWESbFC3UHDqjaSysZuEoHP |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HWYMmFC3UHDqjaSl8uFl4iY |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HWacpFC3UHDqjaSn9I6ibP5 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HWIU7FC3UHDqjaShU9YMD5P |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HXIV3FC3UHDqjaSNqWU8Nd4 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HXThxFC3UHDqjaSCLSeP2YO |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HXq6IFC3UHDqjaSCJmEMFO4 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HXq8hFC3UHDqjaSl9x1zQkh |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HXrWrFC3UHDqjaShKsaZ7rk |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HY1WIFC3UHDqjaS6ejTTOW0 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HYBlQFC3UHDqjaSmhkrWygj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HYHnSFC3UHDqjaSdoskOq59 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HYPefFC3UHDqjaStnxjHjMF |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HYQ5KFC3UHDqjaSj3hq6JLg |
| Destiny 2 VIP Access | 3495 | 3495 | txn_1HYRr0FC3UHDqjaS9NnV1zZ3 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HYteUFC3UHDqjaSkNai6SJa |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HZ1yrFC3UHDqjaSbTbyzuPl |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HZ5gCFC3UHDqjaSWKUEYgg3 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HZ9eSFC3UHDqjaSCu4jRMgY |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HZKAYFC3UHDqjaSvtoIpn0g |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HZSdGFC3UHDqjaS7dtFwkyp |
| Destiny 2 VIP Access | 2971 | 0 | txn_1HZgXPFC3UHDqjaSBK8qkyuW |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HZnhvFC3UHDqjaSBk0Rn5Vb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HZs7oFC3UHDqjaSZVfDMAaN |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HZyfiFC3UHDqjaS4BFwKZ5B |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HaEA6FC3UHDqjaSFv8swcjG |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HaPMRFC3UHDqjaStHUdpkGH |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HahGuFC3UHDqjaSzdeaUdFJ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Haj1XFC3UHDqjaSQ5ABfMDf |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hb76tFC3UHDqjaSL8Qm9pXc |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HbU5HFC3UHDqjaSXCiYPtZR |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HbXLxFC3UHDqjaSHfHXeBkl |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HbdQIFC3UHDqjaS0qWo8uDG |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HcBO6FC3UHDqjaSivSj9CN6 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HcKRmFC3UHDqjaSm7jztMlr |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HcMiRFC3UHDqjaSlW51Llq6 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HcQa1FC3UHDqjaSqoO4v76f |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HcZfmFC3UHDqjaSUy2iKXYQ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HcqJpFC3UHDqjaSE9mO70gU |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Hd7L8FC3UHDqjaSBHWQg2va |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HdLxpFC3UHDqjaSYjRYWyAA |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Hdbs9FC3UHDqjaSXNBb36QU |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hdfm5FC3UHDqjaScquhyidH |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HdmfoFC3UHDqjaSG0l2CiW7 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HeCNLFC3UHDqjaSpeNEefKP |

Bungie v. Aimjunkies et al.                                                    Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1HeDCBFC3UHDqjaSfwQwTZiT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HeMRYFC3UHDqjaSzoXOSVAT |
| Destiny 2 VIP Access | 3495 | 3495 | txn_1HePX1FC3UHDqjaSSMfx8LdL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HeSlwFC3UHDqjaSoAi6uP56 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HeTAdFC3UHDqjaSTPR6DBGW |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hei93FC3UHDqjaSS1QU19IF |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HetwXFC3UHDqjaSvtil6BzO |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Heu9aFC3UHDqjaSkirpF8zk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HeuAUFC3UHDqjaSaDPjjJgH |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HevHyFC3UHDqjaSojkyAfJa |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hex0YFC3UHDqjaSalALbIXj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hf00RFC3UHDqjaSsEYFaRaf |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hf01oFC3UHDqjaSJ9EGJ4QJ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hf8EtFC3UHDqjaSTF1gojWr |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfErNFC3UHDqjaSeJeh0ANr |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfOI5FC3UHDqjaSFVnIBUra |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfQwuFC3UHDqjaSoypxhPna |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfS2lFC3UHDqjaSwEHvEdF2 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfTYYFC3UHDqjaSTNPaWiv3 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfVdLFC3UHDqjaSbwxHVYI0 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfWHUFC3UHDqjaSUPdIsxqx |
| Destiny 2 VIP Access | 2971 | 0 | txn_1HfYrNFC3UHDqjaSWUqpFoBO |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfazXFC3UHDqjaSLMdnZAht |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfeTkFC3UHDqjaSDFdwdwgW |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfhlYFC3UHDqjaSF9FtySQs |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HflzHFC3UHDqjaS47r0q8nl |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HformFC3UHDqjaShfMUDAmd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfpEmFC3UHDqjaSvHgw5H0B |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfrwuFC3UHDqjaS2VNBZuEk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hg27NFC3UHDqjaS5ROjxvOP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hg741FC3UHDqjaS27JLK6tk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HgRRXFC3UHDqjaSAerDiyWY |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HgahdFC3UHDqjaSluYFVJJb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hgd4NFC3UHDqjaSWN5TERvV |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hghw1FC3UHDqjaSr5vy0p43 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HgitpFC3UHDqjaS68Yce8lU |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HglrOFC3UHDqjaSyB2vRMNR |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HgoJKFC3UHDqjaS3lkfMoZL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hgx1jFC3UHDqjaSmMsOneso |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HgypdFC3UHDqjaSxAsaiMnH |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HgzDoFC3UHDqjaSxJMAnZx6 |
| Destiny 2 VIP Access | 3495 | 3495 | txn_1Hh1zKFC3UHDqjaSFVCGogPD |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HhRSGFC3UHDqjaSAonOPvNk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HhW2FFC3UHDqjaS8GBHTg9N |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HhddOFC3UHDqjaSM28PtfJm |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HhoqUFC3UHDqjaS0hyw31ow |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HhpaZFC3UHDqjaSYrtjfQoe |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HhvRXFC3UHDqjaSDP7804P6 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hi2wfFC3UHDqjaSAnx8a5wr |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hi4zoFC3UHDqjaS4bMFi7DO |

Bungie v. Aimjunkies et al.                                                 Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---------|--------|-----------------|------------------------|
| Destiny 2 VIP Access | 1748 | 0 | txn_1HiJBOFC3UHDqjaSJ2ONLZH3 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HiLsUFC3UHDqjaSEOOlMMj2 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HiLzrFC3UHDqjaS1k1vChyj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HiMr9FC3UHDqjaSMf0FaOaM |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HiUEbFC3UHDqjaSs4MEV5dZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HiVMmFC3UHDqjaSS1Sq9xyC |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HiXdYFC3UHDqjaSknS5xPuW |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HiapsFC3UHDqjaSofDLgh3v |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HieQOFC3UHDqjaS7XTJpYcu |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HiiFXFC3UHDqjaSKdbaPpeP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HikcOFC3UHDqjaSNziAT6C3 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HirCNFC3UHDqjaSrPIjo0rT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HirlTFC3UHDqjaSkzHByeBe |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hj2iaFC3UHDqjaSUrz5wByj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HjM7MFC3UHDqjaS7kUe0dDo |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HjQOiFC3UHDqjaSUoRCrgmL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HjTdAFC3UHDqjaSXxsl7Ez5 |
| Destiny 2 VIP Access | 3495 | 3495 | txn_1HjUjgFC3UHDqjaS3649baiu |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HjbOOFC3UHDqjaSDIQT3rhi |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HjIlTFC3UHDqjaS0OcfxmUL |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HjnNSFC3UHDqjaSo342bOTZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HjnafFC3UHDqjaSTCtRV1vT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HjrCZFC3UHDqjaSZk8BNdoE |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HjuGGFC3UHDqjaSYtBQ4UEu |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Hk1eUFC3UHDqjaSCLrGvXwq |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkJr1FC3UHDqjaSgb0f2HeS |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkK66FC3UHDqjaSbrbeB4sM |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkPapFC3UHDqjaSYK1kfDZX |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HkUWTFC3UHDqjaShQHkjHlm |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkX1aFC3UHDqjaS19Uhr6yf |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkXSsFC3UHDqjaS3CxZLfe2 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkZMjFC3UHDqjaSFThVfqYi |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkbscFC3UHDqjaSD01LGUgm |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkddXFC3UHDqjaSD0AbGHzW |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkekoFC3UHDqjaSdjO6S9wE |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkhxgFC3UHDqjaSmNiN2dDC |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkhyvFC3UHDqjaS8FvSlbFh |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkmrRFC3UHDqjaSHbSCcTqq |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkypGFC3UHDqjaSR42Iacd8 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hl0BQFC3UHDqjaSbW1R6NkO |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hl1xIFC3UHDqjaSe4ASVlui |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hl69qFC3UHDqjaSBF4XdIqj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hl9b6FC3UHDqjaSG4VqQJqk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HlENXFC3UHDqjaSlkfcK1Ou |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HlG3kFC3UHDqjaStvyLXHdK |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HlKbFFC3UHDqjaS8apz5Uin |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HlRiSFC3UHDqjaS21noqlKL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HlTyYFC3UHDqjaSfkYS6Rl8 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HlcGNFC3UHDqjaSTk1APc7J |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HldLoFC3UHDqjaSWlBDpYTG |

Bungie v. Aimjunkies et al.
Respondents' Sales per PDG0101.xlsx

Schedule 2

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1HlgaqFC3UHDqjaS8jCBxhmO |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HllFfFC3UHDqjaSNlUe7gnr |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hm4tGFC3UHDqjaSPaEDgYZc |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hm5GPFC3UHDqjaSnDN5rPqb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hm5cSFC3UHDqjaS3KdPPdLH |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hm7C9FC3UHDqjaS8s8S6Ubt |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hm8YxFC3UHDqjaSzEYGTxRl |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HmSkXFC3UHDqjaSNc2XDdzj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HmTcwFC3UHDqjaSCP1SabBT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HmTdvFC3UHDqjaStr9ziTNX |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HmTlxFC3UHDqjaSzthge6yo |

| | **Total** | **Less** | **Assumed Net Total** |
|---|---|---|---|
| Total (Divided by 100) | $ 20,430.85 | $ 209.70 | $ 20,221.15 |
| Count | 661 | 6 | 655 |

Bungie v. Aimjunkies et al.
Respondents' Sales per PP_WDWA_0000149.xlsx

Schedule 3

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Account Number |
|-------|------|--------------|------------|--------|------------------|------------------------------|
| April | 2020 | 04-04-2020 04:51:32 | 71c96273f5f74af94d819327aee38d24:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 1766638878530718686 |
| April | 2020 | 04-04-2020 05:56:00 | 2629f5f797b7939461112adb8ab94ca0:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 1876518094899608977 |
| April | 2020 | 04-04-2020 11:46:28 | 170e4c2aed37fd08a39238725972048b:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 1560718783722514284 |
| April | 2020 | 04-04-2020 12:24:33 | 1a05e71cd92325e98d928e7342d0eed3:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 1264345062191137191 |
| April | 2020 | 04-04-2020 13:19:17 | daf19c6a12f48fe9073ca5c992120a1d:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 1776430924249511944 |
| April | 2020 | 04-04-2020 15:42:56 | 5a3b5b864b6d61fe6a14f0a6566811dc:Destiny 2 VIP Access: | 24.47 | Express Checkout Payment | 1185993004383760067 |
| April | 2020 | 04-04-2020 19:07:15 | b4e8e64a2c33cd173ba969243be65112:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 1880565783859166071 |
| April | 2020 | 04-04-2020 20:05:06 | b01f4e9a63ae4868dd49e6b1508b4ab4:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 1647454307405645822 |
| April | 2020 | 04-04-2020 22:15:16 | d29050ef1aceec1cb5539c28d9538086:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 1964849323337057867 |
| April | 2020 | 04-05-2020 06:34:08 | 33ba5683b27ad453fa1c27682026ed50:Destiny 2 VIP Access: | 24.47 | Express Checkout Payment | 1353951633684002687 |
| April | 2020 | 04-05-2020 06:47:57 | 79c96713ff5d468c98022e7bacd8315d:Destiny 2 VIP Access: | 24.47 | Express Checkout Payment | 2088395580959158295 |
| April | 2020 | 04-05-2020 12:30:21 | 5b72d0ca0099b02a2673b1b0c3c0e204:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 1369888297186031285 |
| April | 2020 | 04-05-2020 21:39:12 | f653d2c50c2b08dc58278828ba5b9d37:Destiny 2 VIP Access: | 24.47 | Express Checkout Payment | 2024310911824952795 |
| April | 2020 | 04-06-2020 03:11:08 | 34002962d5e2b34f99e3e904fbfcf7bc:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 1557697553960957266 |
| April | 2020 | 04-06-2020 13:13:34 | 62ea3f245015e87a3136a29d49d033e2:Destiny 2 VIP Access: | 34.95 | Payment Refund | 1635380799900021948 |
| April | 2020 | 04-05-2020 23:43:51 | 62ea3f245015e87a3136a29d49d033e2:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 1635380799900021948 |
| April | 2020 | 04-06-2020 17:40:20 | ec04bbb58cbd530cc04c428829fde80b:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 1381653085935776910 |
| April | 2020 | 04-07-2020 08:11:05 | 8b5a29f9e0a5ed5baaf151006d888e15:Destiny 2 VIP Access: | 24.47 | Express Checkout Payment | 1896087718300213353 |
| April | 2020 | 04-07-2020 12:05:45 | 8145025e3e832c8fc1e3023db6f56c86:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 1777580544504392871 |
| April | 2020 | 04-07-2020 15:58:32 | f2f043dafcbc607cbaea742c4c06471c:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 1407936486424331168 |
| April | 2020 | 04-07-2020 16:32:26 | bca61267eaadfb5281462d87407b3371:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 2223294202586610894 |
| April | 2020 | 04-08-2020 15:38:10 | 0926b1b9aac48180d637f1ba83f440a2:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 2002962979149611697 |
| April | 2020 | 04-08-2020 23:17:30 | 1b9a0d82ff5ccfb07708efa4ce8931ed:Destiny 2 VIP Access: | 24.47 | Express Checkout Payment | 2237754686239992820 |
| April | 2020 | 04-08-2020 23:53:33 | 61a4f80ff47c330724b4b25946feb74c:Destiny 2 VIP Access: | 24.47 | Express Checkout Payment | 2208781007107534228 |
| April | 2020 | 04-09-2020 06:35:32 | 8479064ba9092684e78f423fb1824d26:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 2138915850046734322 |
| April | 2020 | 04-09-2020 06:38:10 | 63830b466658faa12f2a9ae5a15bcfe4:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 2138915850046734322 |

| **Transaction Types** | **Amount** | **Count** |
|------------------------|------------|-----------|
| Express Checkout Payment | $ 783 | 25 |
| Payment Refund | $ (35) | -1 |
| Grand Total | $ 748 | 24 |

Note that these transactions were not found on data in Schedule 1, despite occuring in months shown in Schedule 1.

Bungie v. Aimjunkies et al.
Repsondents' Sales per PP_WDWA_0000157.xlsx

Schedule 4

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Name | Counterparty Account Number |
|-------|------|--------------|-----------|--------|------------------|-------------------|------------------------------|
| December | 2019 | 12-23-2019 16:52:56 | 57dc86bd4191a159c9abd78a3fb80908:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Miko Rissanen | 2269461132889570617 |
| December | 2019 | 12-31-2019 15:24:14 | b215400e9778f5e2e8f26b6072eb860a:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Cordell Dyous | 1332602796115158497 |
| January | 2020 | 01-05-2020 07:53:25 | b100071b31f4683a2de4e6ce62fa4e50:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | Petro Smeyun | 1488593561011430487 |
| January | 2020 | 01-05-2020 11:01:55 | 840f165372c243e3ee2a27fb2db1fde1:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | Petro Smeyun | 1488593561011430487 |
| January | 2020 | 01-13-2020 10:00:20 | 3ecf035d01c393a95b57a6b8953f4eda:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | Petro Smeyun | 1488593561011430487 |
| January | 2020 | 01-23-2020 23:59:37 | e6215d7e09e5d82cebe084ae8fae71ef:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 克 艾 | 1909571868667948737 |
| January | 2020 | 01-24-2020 09:13:35 | 857e76f6c42a977f169b93dcd68c60c:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | Petro Smeyun | 1488593561011430487 |
| January | 2020 | 01-24-2020 16:01:45 | 23ebf1f16de44cd2f6437ce8c03ca18e:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | Petro Smeyun | 1488593561011430487 |
| February | 2020 | 02-02-2020 18:36:18 | 0fb1f3a024e4cb1281d0f48cb62c69a5:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | clark bantolino | 1887297354711967851 |
| February | 2020 | 02-06-2020 23:47:39 | 42bc9e8f7622cac03a2260e9459a146f:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Anthany Kelly | 1827136074409743266 |
| February | 2020 | 02-13-2020 00:59:23 | b0780116d4cb5dd674e5730c81d78c33:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Arian Gilichkani | 2170739566572451077 |
| February | 2020 | 02-22-2020 05:21:19 | b6d0b79a963c26517d17485e2444299d:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | Petro Smeyun | 1488593561011430487 |
| February | 2020 | 02-26-2020 08:08:00 | bcfb5e017d3f80de95a61720b86a79b2:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Aram Rammo | 1915934311351411695 |
| February | 2020 | 02-27-2020 10:03:04 | ff66491e62d56cd21d3b5cdfd3724de4:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | Petro Smeyun | 1488593561011430487 |
| March | 2020 | 03-02-2020 10:24:43 | 42bc9e8f7622cac03a2260e9459a146f:Destiny 2 VIP Access: | 33.15 | Cancellation of Hold for Dispute Resolution | Anthany Kelly | 1827136074409743266 |
| March | 2020 | 03-11-2020 20:26:42 | ff02275a45780f9d58c621373da7f88d:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Tyler Patterson | 1756850679818177352 |
| March | 2020 | 03-13-2020 08:44:58 | b0780116d4cb5dd674e5730c81d78c33:Destiny 2 VIP Access: | 32.63 | Cancellation of Hold for Dispute Resolution | Arian Gilichkani | 2170739566572451077 |
| March | 2020 | 03-21-2020 03:16:02 | 58f3664571127c17baa79ded6edf9aa4:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | Petro Smeyun | 1488593561011430487 |
| March | 2020 | 03-23-2020 08:46:47 | b0780116d4cb5dd674e5730c81d78c33:Destiny 2 VIP Access: | 34.95 | Payment Reversal | Arian Gilichkani | 2170739566572451077 |
| March | 2020 | 03-25-2020 00:51:04 | 5c1685fe49833e2c4d66f2465dfca76f:Destiny 2 VIP Access: | 24.47 | Express Checkout Payment | Виталий Кутырев | 1186347132090123164 |
| March | 2020 | 03-25-2020 01:53:54 | 76d58650c42936dc25a3ef2fa90f0c56:Destiny 2 VIP Access: | 24.47 | Express Checkout Payment | Виталий Кутырев | 1186347132090123164 |
| March | 2020 | 03-27-2020 15:51:47 | 136692512114a2809e934745017ed3b2:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | Gray S | 1903731639661882730 |
| March | 2020 | 03-28-2020 14:07:41 | 182dca4ca51e5b34aa7e27a75871bf07:Destiny 2 VIP Access: | 24.47 | Express Checkout Payment | Ashley Armishaw | 1888041737804565690 |

| Transaction Types | Amount | Count |
|-------------------|--------|-------|
| Cancellation of Hold for Dispute Resolution | $ 66 | 2 |
| Express Checkout Payment | $ 528 | 20 |
| Payment Reversal | $ (35) | -1 |
| Totals (Refunds and Reversals assumed to be negative) from Dec-2019 through Mar-2020 | $ 559 | 21 |

Note that these transactions were not found on data in Schedule 1, despite occuring in months shown in Schedule 1.



# Drew E. Voth

CPA/CFF, CIRA/CDBV, CFE, CVA



## Senior Director, Advisory Services

As a Senior Director in Alvarez and Marsal's valuation and litigation support practice, Mr. Voth brings significant financial consulting experience to his clients in the areas of forensic accounting, valuation, reorganization, and expert witness testimony.

## Experience

Mr. Voth brings his 30 years of experience in accounting, finance, valuation, economics and statistics to bear on earnings evaluations, reasonable royalty studies, valuations, damages studies, licensing, and other areas. He has testified in deposition and/or trial in a variety of matters including intellectual property infringement, class action, defamation, employment, investigation, and breach of contract matters.

Notable engagements include: prevailing testimony in the oft-cited copyright infringement indirect damages matter Mackie v. Reiser, 296 F.3d 909 (9th Cir. 2002); a no-damage ruling in an underlying patent infringement legal malpractice claim in excess of a billion dollars; testimony in multiple class action matters; and multimillion dollar awards in various matters including breach of contract and theft of trade secret matters.

Mr. Voth has provided consulting to clients in many industries, including consumer products, aerospace, hospitality, telecommunications, gaming, computer software, computer hardware, bio-pharma, medical specialty products, retail, manufacturing, natural resources and others.

A past member of the AICPA's FVS Damages Task Force, Mr. Voth co-authored the practice aid book *Calculating Damages in Intellectual Property Disputes, 4th edition.*

## Professional qualifications and memberships

- Certified Public Accountant
- Certified Insolvency and Restructuring Advisor, Certified in Distressed Business Valuation
- Certified Valuation Analyst
- Certified Fraud Examiner
- Member of Assoc. of Certified Fraud Examiners
- Member of Assoc. of Insolvency Advisors
- Member of National Association of Certified Valuators and Analysts
- Member of the AICPA, Certified in Financial Forensics
- Member of the Licensing Executives Society
- Member WA State Patent Law Association
- Past Treasurer, Habitat for Humanity, San Gabriel Chapter, and ArtsWest

## Education/Former Firms

Mr. Voth holds an honors degree in economics from Pomona College.  Former firms: PwC, Arthur Andersen, KPMG, FTI, Grant Thornton

## Contact details

1111 3rd Avenue, Suite 2450
Seattle, WA  98101
206.664.8954 Direct
206.948.6962 Mobile
drew.voth@alvarezandmarsal.com



# Drew E. Voth
# Trial Testimony (clients underlined)

U.S. District Court, Central District of California
<u>Vital Pharmaceuticals, Inc. d/b/a Bang Energy, and JHO Intellectual Property Holdings, LLC</u> v. PhD Marketing, Inc. et al.

Superior Court of the State of Washington in and for King County
<u>Providence Health & Services</u> v. Atigeo Corporation

U.S. District Court, Middle District of Florida at Orlando
<u>National Products, Inc.</u> v.  High Gear Specialties, Inc.

Franklin County Superior Court, Washington
<u>Hilt Investment Holdings, LLC and Northwest Motorsport, Inc.</u> v. J. Dudley LLC, Bulldog Motors, LLC, and Frank and Julie Lindstrom

Pierce County Superior Court, Washington
<u>Conmed, Inc.</u> v. Pierce County

U.S. District Court, Anchorage Alaska
Anthony Henry v. <u>Municipality of Anchorage, Anchorage Police Department, and Mark Mew</u>

U.S. District Court, Western District of Washington at Seattle
<u>Eko Brands, LLC.</u> v.  Adrian Rivera Maynez Enterprises, Inc. and Adrian Rivera

U.S. District Court, Wester District of Washington at Seattle
<u>National Products, Inc.</u> v.  Arkon Resources, Inc.

U.S. District Court, District of Oregon, Eugene Division
<u>Omnigen Research, LLC and Prince Agri Products, Inc.</u> v. Yongqiang Wang, Yan Zheng and Bioshen

U.S. District Court, Northwestern Division, North Dakota
<u>Energy Heating, LLC and Rocky Mountain Oilfield Services, LLC</u> v. Heat On The Fly, LLC and Super Heaters North Dakota, LLC

U.S. District Court, Western Washington
<u>Pacific Bioscience Laboratories, Inc.</u> v. Nutra Luxe et al.



Washington County, Oregon
> Ivey Imaging, LLC v. Jackie Reeder and Vertis, Inc.

State District Court, Idaho
> Arnzen v. Fisher Broadcasting

## Arbitration Testimony (clients underlined)

Arbitration, NP4019, ACS 19-02
> International Brotherhood of Electrical Workers Local 1547 v. Alaska Communications

Arbitration, Los Angeles
> Orange Bang, Inc., et al. v. Vital Pharmaceuticals, Inc. d/b/a VPX Sports

Arbitration, International Chamber of Commerce, International Court of Arbitration
> Kabushiki Kaisha Too Marker Products, Inc. v. Imagination International, Inc. and John Darland

Arbitration, Chicago, Illinois
> Wedi Corp. v. Brian Wright and Sound Product Sales, L.L.C.

Arbitration, Seattle, Washington
> Northwest Motorsport, Inc. v. Sunset Chevrolet, Inc., Sunset Trucks, Inc. and Phillip Mitchell

Arbitration, Seattle, Washington
> Paula's Choice, LLC v. Paula's Choice (Australia) Pty, Ltd.

Arbitration, Seattle, Washington
> Avanti Markets, Inc. v. Certefi, Inc.

## Deposition Testimony (clients underlined)

U.S. District Court, Western District of Texas, Waco Division
> Arruda, et al. v. Curves International, Inc., et al.

U.S. District Court, Western District of Wisconsin
> National Products, Inc. v. ProClip USA, Inc. and Brodit AB

U.S. District Court, Central District of California
> Vital Pharmaceuticals, Inc. d/b/a Bang Energy, and JHO Intellectual Property Holdings, LLC v. PhD Marketing, Inc. et al.



Superior Court of the State of Washington in and for King County
     <u>Providence Health & Services</u> v. Atigeo Corporation

U.S. District Court, Western District of Washington at Seattle
     Mountaineers Foundation v. <u>The Mountaineers</u>

U.S. District Court, Northern District of California, San Francisco Division
     Atari Interactive, Inc. v. <u>Teespring, Inc.</u>

Arbitration, Los Angeles
     Orange Bang, Inc., et al. v. <u>Vital Pharmaceuticals, Inc. d/b/a VPX Sports</u>

U.S. District Court, Central District of California
     Monster Energy Company, et al. v. <u>Vital Pharmaceuticals, Inc. d/b/a VPX Sports, a Florida</u>
     <u>Corporation; and Jack H. Owoc, a.k.a. Jack Owoc, an individual</u>

U.S. District Court, Western District of Washington at Seattle
     Philips North America LLC v. <u>Summit Imaging, Inc. and Lawrence Nguyen</u>

Arbitration, Seattle Washington
     Brian Simmons v. <u>Kevin Britton-Simmons and Todd Britton-Simmons</u>

U.S. District Court, Western District of Washington at Seattle
     Corus Realty Holdings, Inc. v. <u>Zillow Group, Inc., Zillow, Inc., and Trulia, LLC</u>

U.S. District Court, Northern District of California
     Primus Group, Inc. v. <u>Institute for Environmental Health, Inc.</u>

U.S. District Court, Western District of Washington at Seattle
     Phytelligence, Inc. v. <u>Washington State University</u>

U.S. District Court, District of Oregon
     Leupold & Stevens, Inc. v. <u>Lightforce USA, Inc., d/b/a Nightforce Optics and Nightforce USA</u>

Superior Court of Washington for King County
     <u>Conmed LLC f/k/a Conmed, Inc.</u> v.  Pierce County

Franklin County Superior Court, Washington
     <u>Hilt Investment Holdings, LLC and Northwest Motorsport, Inc.</u> v. J. Dudley LLC, Bulldog Motors,
     LLC, and Frank and Julie Lindstrom

U.S. District Court, Central District of California at Santa Ana
     <u>National Products, Inc.</u> v.  Arkon Resources, Inc.



U.S. District Court, Central District of California at Santa Ana
    National Products, Inc. v.  Wireless Accessories Solutions, Inc. (Patent matter)

U.S. District Court, Central District of California at Santa Ana
    National Products, Inc. v.  Wireless Accessories Solutions, Inc. (Trademark matter)

U.S. District Court, Middle District of Florida at Orlando
    National Products, Inc. v.  High Gear Specialties, Inc.

U.S. District Court, Western District of Washington at Seattle
    National Products, Inc. v.  Bracketron, Inc.

Superior Court of Washington, Pierce County
    Northwest Motorsport, Inc. v. Sunset Chevrolet, Inc., Sunset Truck, Inc., and Phillip Mitchell

U.S. District Court, Western Washington
    Talking Rain Beverage Company, Inc. v. DS Services of America, Inc.

U.S. District Court, Anchorage Alaska
    Anthony Henry v. Municipality of Anchorage, Anchorage Police Department, and Mark Mew

U.S. District Court, Western Washington
    Tefere Abebe Bikila, et al. v. Vibram USA, Inc., et al.

U.S. District Court, Western Washington
    Microban Systems, Inc. and Microban Liquids, LLC v. Skagit Northwest Holdings, Inc., II Rep-Z,
    Inc. dba ProRestore Products; and Dri-Eaz Products, Inc

Arbitration, Seattle, Washington
    Northwest Motorsport, Inc. v. Sunset Chevrolet, Inc., Sunset Trucks, Inc. and Phillip Mitchell

U.S. District Court, Western Washington
    Juli Adams v. The Hartz Mountain Corporation

Arbitration, Seattle, Washington
    Paula's Choice, LLC v. Paula's Choice (Australia) Pty, Ltd.



U.S. District Court, Northwestern Division, North Dakota

Energy Heating, LLC and Rocky Mountain Oilfield Services, LLC v. Heat On The Fly, LLC and Super Heaters North Dakota, LLC

U.S. District Court, Central District of California, Western Division

Grupo Bimbo, S.A.B. De C.V.; and Barcel USA, LLC, v. Snak-King Corp.; and The Trustee of the Levin Family 2010 Irrevocable Gift Trust

Bonneville County, Idaho

Melaleuca, Inc. and Frank L. VanderSloot v. The Foundation for National Progress et al.

U.S. District Court, Western Washington

Jack Mackie v. Bonnie Rieser and Seattle Symphony Orchestra



Drew E. Voth

## Publications

Calculating Damages in Intellectual Property Disputes, 4th Edition, 2019, published by the American Institute of Certified Public Accounts and the Chartered Institute for Management Accountants

Posts on https://amonsocial.alvarezandmarsal.com/:
- Supreme Courts Sides with Google over Oracle in Copyright Dispute, 4/12/2021
- Supreme Court Settles Circuit Split on Trademark Damages, 9/29/2020
- Covid-19 Has Exposed Massive Fraud Weaknesses, 9/27/2020
- SCOTUS to Settle 10-Year, $8.8 Billion Copyright Battle Between Google and Oracle, 12/19/2019
- Supreme Court to Settle Circuit Split on Trademark Damages, 10/22/2019
- Defend Trade Secrets Act, 10/3/2019
- Changing Patent Rules, 9/17/2019
- New IP Damages Book, 9/6/2019

Misapplication of Gordon Growth Model Can Lead to Undervaluing, *Business Valuation Resources, Business Valuation Update*, May 2015

Intellectual Property Licenses and Bankruptcy:  The Latest Word, *American Bar Association's Business Law Today*, August 2014

Apportionment of Intellectual Property Value – Where Economic Theory Meets Legal Practice, The Federal Lawyer, Oct/Nov 2013

The Clear Decision in Uniloc Needs Clarification, *les Nouvelles*, March 2013

Anatomy of a Record-Setting $1.17 Billion Patent Verdict, *Action Matters Update*, January 2013

Recent Entire Market Value Rule Opinions Impact Patent Valuation, *les Nouvelles*, September 2011

Delaware Chancery Court Update, *Business Valuation Monitor*, May 2011

Patent Damages Apportionment and the Cornell Case, Website of William Carleton Counselor @ Law, www.wac6.com, October 2010

Recent Court Opinions Impact Patent Valuation, *Business Valuation Monitor*, September 2010



## Drew E. Voth

**Speeches**

Annual Economic Damages Case Law Update, AICPA, October 2020

Calculating Damages in Intellectual Property Disputes: New Guidance, Business Valuation Resources, August 2019

Economic Damages Update – Reasonable Certainty, Lost Profits and Intellectual Property, AICPA, May 2019

Strategic Intellectual Property Commercialization, University of Washington School of Law, Seattle, WA, ongoing

Current Issues in IP Litigation, American Institute of CPAs Forensic and Valuation Services Conference, Nashville TN, November 2016

Techniques for IP Valuation and How Recent Challenges in US Law Affect Valuations, Licensing Executives Society, Vancouver B.C. Chapter, May 2016

IP value – techniques, recent court decisions, and the impact of proposed USPTO changes, Licensing Executives Society, Seattle WA Chapter, January 2016

Pricing IP – The Cost of a License or Damages, Washington State Bar Association 10th Annual IP Licensing Seminar, May 2015

Patent Infringement Reasonable Royalty Damages Strategies in Light of Recent Federal Circuit Decisions, The Knowledge Congress, October 2013

Accounting for Lawyers, K&L Gates, July 2013

AICPA Expert Witness Skills Workshop, July 2013

Kirkland Institute for Trial Advocacy, Kirkland & Ellis, March 2013

IP in Divorce: Dividing Patents, Copyrights, and Trademarks, Business Valuation Resources, May 2012

Intellectual Property and Other Intangibles:  A Practical Approach to Assigning Value, Tech America, November 2011

Understanding the Recent Bankruptcy Court Decision Regarding Intellectual Property Rights of Licensees from Foreign Owners, The Knowledge Congress, September 2011

Roundtable on Patent and Trademark Damages:  Fundamentals and Emerging Trends, King County Bar Association, June 2011

Valuation 101, Miller Nash, May 2011

Business Valuation and Damages, Microsoft, May 2011

Sea Change In Patent Damages, Licensing Executives Society, Seattle Chapter, April 2011

**Exhibit 2: Documents Considered**

2022-11-10 Order on MTD.pdf
Amended Complaint with Jury Demand.pdf
Complaint With Jury Demand.pdf
Defendants Answer and Counterclaims.pdf
2022-02-10 Bungie_s Demand for Arbitration.PDF
2022-06-22 Respondents Response to Demand for Arbitration.PDF
2022-07-28 Proposed Protective Order (JAMS).PDF
2022-09-02 Phoenix Digital Supplemental Response 1st ROGs.PDF

PDG0101.csv
PP_WDWA_0000149.xlsx
PP_WDWA_0000154.xlsx
PP_WDWA_0000157.xlsx
PayPal0000034 [Confidential].xlsx

2022-10-19 Conway deposition and exhibits
2022-10-28 Schaefer deposition and exhibits

2020.12.02 aimjunkies.com - Forums - Destiny 2 Aimbot - purchase.pdf
2020.12.02 aimjunkies.com - Forums - Destiny 2 Aimbot.pdf
AimJunkies website 2022Sep13.pdf