# EXHIBIT J

## Case No. 21-CV-0817-TSZ

**(Exhibit J to Mann Declaration)**



IN ARBITRATION PROCEEDINGS BEFORE JAMS
NO. 5160000075

| | |
|---|---|
| **BUNGIE, INC.** | **EXPERT REPORT OF DREW E. VOTH** |
| **Claimant,** | **September 20, 2022** |
| **v.** | |
| **AIMJUNKIES.COM; PHOENIX DIGITAL GROUP LLC; JEFFREY CONWAY; DAVID SCHAEFER; JORDAN GREEN; and JAMES MAY** | |
| **Respondents.** | |

HIGHLY CONFIDENTIAL

158285939.1

*Expert Report of Drew E. Voth*

## Table of Contents

I. Nature of Involvement.................................................................................................................3
II. Summary of Opinions................................................................................................................3
III. Credentials and Compensation.................................................................................................4
IV. Facts, Data, and Other Information Considered .......................................................................5
V. Basis for Opinions.....................................................................................................................5
 V.1. Background and Parties .....................................................................................................5
 V.2 Operative Matter ................................................................................................................9
 V.3 Bungie's Claimed Intellectual Property ..............................................................................9
 V.4 Remedy Calculations ........................................................................................................11
VI. Conclusion .............................................................................................................................12

## Exhibits and Schedules

Schedules

Exhibit 1 Curriculum Vitae, including Testimony, Speeches, and Publications of Drew E. Voth

Exhibit 2 Documents Considered

HIGHLY CONFIDENTIAL
Page 2 of 13

*Expert Report of Drew E. Voth*

## I. Nature of Involvement

1.      I have been engaged as a damages expert on behalf of Bungie, Inc. ( "Bungie" or "Claimant") in this matter versus AimJunkies.com ("AimJunkies"), Phoenix Digital Group LLC ("Phoenix"), Jeffrey Conway, David Schaefer, Jordan Green, and James May (or collectively, "Respondents") to provide my opinions on economic damages in this matter.

2.      I understand that Claimant has alleged that Respondents are liable for the following claimed causes of action: circumvention of technological measures (17 U.S.C. § 1201(a)); trafficking in circumvention technology (17 U.S.C. §§ 1201(a)-(b)); breach of contract; tortious interference; violation of the Washington Consumer Protection Act (RCW 1986.020); and unjust enrichment.

3.      I offer no opinions on liability, and have necessarily assumed liability for purposes of any damages calculations.

## II. Summary of Opinions

4.      In the event that Respondents are found liable, based on my analysis, education, training, experience, and review of various evidence as discussed throughout this report and the accompanying schedules, I have calculated Respondents' sales revenues of alleged infringing Destiny 2 products totaling $41,904.  I understand it is Respondents' burden to prove any deductions of cost from this sales revenue measure in the calculation of Respondents' profits.

5.      I reserve the right to update and or amend my opinions based on additional information I receive subsequent to this disclosure.

**BX143.003**

*Expert Report of Drew E. Voth*

## III. Credentials and Compensation

6.      I am a Senior Director with Alvarez & Marsal Valuation Services, LLC ("A&M")
in Seattle, Washington. A&M is a U.S. member firm of Alvarez & Marsal Holdings LLC,
a global tax and business advisory organization. With offices in 30 countries, including
27 offices in the United States, the employees of member and affiliated firms provide tax
and advisory services to private and public clients around the world. My practice
includes valuation, litigation expert witness services, and investigative services. Damages
calculations and other forms of litigation support services are a part of this practice. Over
the past 30 years, I have testified in arbitration, at trial, and in depositions on a variety of
damages matters; I have authored writings and continuing education courses on
damages topics, including co-authoring the book *Calculating Damages in Intellectual
Property Matters, 4th Ed.,* at the request of the American Institute of Certified Public
Accountants; and I have delivered speeches on various economic and damages topics. I
hold an honors degree in Economics and I am a Certified Public Accountant certified in
financial forensics and licensed in Washington, a Certified Valuation Analyst, a Certified
Fraud Examiner, and a Certified Insolvency and Reorganization Advisor certified in
distressed business valuation. I am a member of the American Institute of Certified Public
Accountants, the Association of Certified Fraud Examiners, the Association of Insolvency
Advisors, the National Association of Certified Valuation Analysts, and the Licensing
Executives Society. I have been retained as an expert on numerous occasions to address
commercial damages across a wide variety of industries, including the software and
gaming industries. My curriculum vitae including all prior speeches and publications in
the last 10 years, and testimony within the last four years is included as Exhibit 1 of this
report.

7.      My firm is being compensated for our involvement in this matter based upon our
hourly billing rates. A&M charges clients for my time at an hourly rate of $550, and rates

**BX143.004**

*Expert Report of Drew E. Voth*

for staff working at my direction range from $250 - $900. My firm's fee is not contingent upon the outcome of this matter.

## IV. Facts, Data, and Other Information Considered

8.      My opinions in this matter are based upon my judgment, training, education, and expertise in financial and damages analyses, my analysis, as well as my assessment of documents that have been provided to me, as shown in attached Exhibit 2, or otherwise referenced in this report. In some cases, where only a portion of a document might be cited in this report, I reserve the right to rely on the entire document. I may present or utilize portions of this report and/or the documents I have considered as demonstratives in support of testimony.

## V. Basis for Opinions

### V.1. Background and Parties[1]

9.      Bungie is a Delaware corporation with its principal place of business at 550 106th Avenue NE, Suite 207, Bellevue, Washington, 98004-5088.

10.     Bungie is the owner of the popular Destiny franchise including Destiny 2, a successful shared-world first-person action video game. Destiny (2014) and Destiny 2 (2017) and its expansions (2018, 2019, 2020 and ongoing) have been persistent recipients or nominees for rewards worldwide since their release. Destiny, Destiny 2, and its expansions have met with commercial success due in part to their persistent multiplayer features, matchmaking, cooperative Player vs. Environment (PvE) and Player vs. Player (PvP) modes, and in-game rewards. Such rewards include items, seals, and titles that are

---

[1] Information per the Demand for Arbitration ("Demand") or Complaint with Jury Demand ("Complaint"), both dated June 15, 2021, unless otherwise noted.

BX143.005

*Expert Report of Drew E. Voth*

obtainable by players through skillful gameplay and that are visible to other players, this visibility being an important aspect of the social, always-online nature of the games.

11.     The franchise launched in September 2014 with the release of Destiny. In Destiny, players are Guardians of the last safe city on Earth, protecting humanity from aliens and combatting the looming threat of the Darkness, an ongoing threat to humanity. Destiny has a large community of players. Since its release in 2014, Destiny attracted more than 10 million players worldwide. Post-launch, Bungie supported the growth of Destiny and the Destiny community by selling downloadable content ("DLC") expansions with new content and in-game events that offered challenges, new game modes, and rewards for its players.

12.     The most recent game in the Destiny franchise, Destiny 2, was released in September 2017 and builds on the success of the original game. Destiny 2 is now a free-to-play game with paid expansions, continually refreshed DLC, and a player base estimated over 30 million players. As with the original Destiny, Bungie continues to offer new DLC post-launch in Destiny 2 with three major expansions and substantial seasonal releases, including the most recent expansion, Destiny 2: Beyond Light, which allows players to harness new powers and explore a new frontier, Europa.

13.     Respondents maintain a website offering video game "mod" and "cheat" products which give the users of those software products advantages in various video games.[2] Respondents developed, advertised, used, and distributed a software cheat that purported to give players an unfair advantage in Destiny 2. Respondents are alleged to be infringing Bungie's intellectual property rights, circumventing technological measures

---

[2] https://www.aimjunkies.com/available-cheats accessed September 13, 2022.

BX143.006

*Expert Report of Drew E. Voth*

protecting access to Destiny 2, and breaching and inducing other players to breach Bungie's Limited Software License Agreement ("LSLA").

14.     Cheaters are alleged to be harmful to the continued commercial success of Destiny 2. As a free-to-play game, Destiny 2's commercial success is dependent upon continued player engagement, including the purchase of DLC and Destiny 2 expansions. When cheating occurs, or when there is a perception that players are cheating, then non-cheating players may become frustrated that cheaters obtain the same rewards and stop playing and purchasing Claimant's paid products. I have noted examples of Twitter comments supporting Claimant's position such as:[3]



> **PFCfan** @PFCfan2 · Aug 11        · · ·
> Replying to @DestinyBulletn
> Hurting the game doesn't mean hurting sales? Playing against cheaters is a bad experience, it really ruins pvp games, which on the whole is really fun.



> **AsunaYukki234** @zeldadungeon234 · Aug 11        · · ·
> Replying to @DestinyBulletn
> Cheaters ruin games pvp games and all

15.     I understand Claimant's expert, Mr. Steven Guris, will opine that cheats such as those offered by Respondents are harmful to companies like Bungie.

16.     Respondents are alleged to have created, advertised, sold, and distributed cheat software, including for Destiny 2. Respondents advertised and sold their cheats through their website, AimJunkies.com. Respondents' sold their cheat, "Destiny 2 Cheat," for

---

[3] Taken from a Twitter thread at https://twitter.com/DestinyBulletn/status/1557495414550568961?ref_src=twsrc%5Etfw on September 13, 2022.

*Expert Report of Drew E. Voth*

$34.95/month in most cases. An example of Respondents' offer to sell the cheat-at-issue from AimJunkies' website is shown below:



17.     As of December 4, 2020, Phoenix Digital was listed as the seller of the Destiny 2 cheat software purchased through AimJunkies.

18.     Destiny 2 players who purchase and deploy Respondents' cheat may be given an unfair advantage over non-cheating Destiny 2 players. For example, Respondents' "Destiny 2 Aimbot" claims to automatically aim at enemy players without requiring input from the cheat user; the "Destiny 2 No Recoil" purports to eliminate recoil from weapons, allowing the user to stay locked on to his/her enemies; and the "ESP" feature purportedly allows the cheat user to see players and items through walls, which non-cheating players cannot do.

HIGHLY CONFIDENTIAL

BX143.008

*Expert Report of Drew E. Voth*

### V.2 Operative Matter

19.　On June 15, 2021, Bungie filed a complaint in Federal Court in Seattle alleging copyright infringement (17 U.S.C. § 501 *et seq.*, trademark infringement (15 U.S.C. § 1114), false designation of origin (15 U.S.C. § 1125(a)), in addition to the causes of action noted above.  Bungie filed the Demand for Arbitration in this matter on February 10, 2022, referring all claims except the intellectual property infringement claims to arbitration.

20.　Respondents allegedly copied and distributed Bungie's copyrighted works in order to reverse engineer, disassemble, decompile, decrypt, and modify those works without Bungie's authorization.[4]

### V.3 Bungie's Claimed Intellectual Property

21.　I understand that Bungie has asserted the following intellectual property in relation to this matter:

Copyrights

| Title | Type | Registration No. | Date of 1st Publication | Expiration Date of Registration |
|-------|------|------------------|-------------------------|--------------------------------|
| Destiny 2 | Code (Literary Work) | TX 8-933-655 | September 9, 2017 | September 9, 2112 |
| Destiny 2: Beyond Light | Code (Literary Work) | TX 8-933-658 | November 10, 2020 | November 10, 2115 |
| Destiny 2 | Audiovisual | PA 2-282-670 | September 9, 2017 | September 9, 2112 |
| Destiny 2: Beyond Light | Audiovisual | PA 2-280-030 | November 10, 2020 | November 10, 2115 |

Trademarks

Bungie owns multiple trademarks associated with the Destiny franchise including but not limited to DESTINY, DESTINY (& design), DESTINY 2, DESTINY 2: LIGHTFALL,

---

[4] Per the Complaint.

**BX143.009**

*Expert Report of Drew E. Voth*

DESTINY 2: BEYOND LIGHT, and DESTINY 2: THE WITCH QUEEN (the "DESTINY Marks").

22.     Bungie began using the DESTINY and DESTINY (& design) marks in commerce at least as early as February 1, 2013. Since their first use, Bungie has continually used those marks in connection with video game software.

23.     Bungie also owns United States Patent and Trademark Office ("USPTO") Registration No. 4,321,315 for the DESTINY (& design) mark:



24.     Bungie also has pending applications for DESTINY 2: LIGHTFALL (Serial No. 88/955,399), DESTINY 2: BEYOND LIGHT (Serial No. 88/955,392), and DESTINY 2: THE WITCH QUEEN (Serial No. 88/955,395).

*LSLA*

25.     By downloading, installing, and/or playing Destiny 2, players accept the terms of Bungie's LSLA. If a player does not agree to the LSLA or wishes to reject the terms of the LSLA, then the player may not install, copy, or use Destiny 2.

26.     Bungie claims it employs a variety of technological protection measures that, in the ordinary course of their operation, require the application of information, or a process or a treatment, with the authority of Bungie, to gain access to Destiny 2 and prevent, restrict, or otherwise limit a player's ability to access, copy, or modify Destiny 2. At a high level, the Destiny 2 game client attempts to safeguard critical player data and prevent

BX143.010

*Expert Report of Drew E. Voth*

unauthorized reading and writing of this data, as well as unauthorized execution of game logic. Bungie claims additional measures are taken to prevent otherwise normal game functionality (e.g. firing a weapon) from being manipulated, misused, or over-used to gain an unfair advantage.

### V.4 Remedy Calculations

27.     I have calculated compensatory damages in this matter in the form of Respondents' profits. In calculating Respondents' profits, I understand it is Claimant's burden to prove Respondents' sales, and that it is Respondents' burden to prove any deductible costs. Based on my analysis of Respondents' financial data, I have calculated that Respondents' sales relating to Destiny 2 products have been $41,904 as follows:

| Respondents' Sales | | | |
|---|---|---|---|
| | Amount | Number of Transactions | Detail |
| Data per PayPal | $ 21,683 | 706 | Schedule 1 |
| Data per Stripe | $ 20,221 | 655 | Schedule 2 |
| Total | $ 41,904 | 1,361 | |

28.     Respondents produced PayPal payment system data for various products in the file titled PayPal0000034.xlsx, and Stripe payment system data for various products in the file titled PDG0101.xlsx.[5] Based on my analysis of the data in these files, I have summarized the payment data related only to the Destiny 2 products as shown in Schedules 1 and 2, excluding sales data for other products not specifically identified as being related to Destiny 2. Where transaction type information in the data suggested

---

[5] I note that Respondents' supplemental response to Interrogatory 7 refers to this data as being responsive to Claimant's request to "identify all bank accounts, financial accounts, payment processor accounts, or any other source(s) of funds or accounts owned by Phoenix Digital that are or have been used to process and/or store funds related the sale of the Cheat Software."

*Expert Report of Drew E. Voth*

potential refunds or credits, in order to be conservative I have deducted those amounts from claimed sales, even though such amounts were not represented in the data as negative numbers which would normally be expected. Such refunds or credits were found in the "amount_refunded" column of data within the Stripe data, and within the "transaction type" column of data within the PayPal data, for transaction types "Payment Refund" or "Payment Reversal."

29.     Sales from the PayPal data span the time period from December 2019 through May 2020. The time period covered by the Stripe data is not apparent in the data provided, and I have assumed the Destiny 2 sales data contained therein is within the damages period.

30.     As each sale I have included in my calculations were contained within Respondents' sales data explicitly showing Destiny 2 as the product sold, and I have reviewed AimJunkies.com's website screenshots such as the one shown previously which explicitly associated Destiny 2 with cheat at issue, I have reasonably assumed that Claimants will establish any legally required nexus between Respondents' sales and Claimant's asserted claims.

## VI. Conclusion

31.     Based on my work as discussed in this report, in the event that Respondents are found liable, based on my analysis, education, training, experience, and review of various evidence as discussed throughout this report and the accompanying schedules, Respondents' sales revenues of alleged infringing Destiny 2 products total $41,904.

32.     I understand discovery is ongoing and I reserve the right to update my analyses and opinions should any new information be received. For example, I understand that Respondents' website lists cryptocurrency, specifically Bitcoin, as an avenue for

HIGHLY CONFIDENTIAL

**BX143.012**

*Expert Report of Drew E. Voth*

purchasing cheat software. My review did not include an accounting of cryptocurrency purchases, and I reserve the right to modify my opinion if those data become available.

I declare under penalty of perjury of the laws of the United States of America that, to the best of my knowledge, the foregoing is true and correct.

Drew E. Voth

**BX143.013**

Bungie v. Aimjunkies et al.
Respondents' Sales per PayPal000034.xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Account Number |
|---|---|---|---|---|---|---|
| December | 2019 | 12-17-2019 11:15:53 e4ad273f58b324927c089d3c783ad33f | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1909331153338865866 |
| December | 2019 | 12-17-2019 11:35:41 0ea6f5e4ac3bd0f86883181d8b1157ee | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1977332505615512735 |
| December | 2019 | 12-17-2019 12:08:12 dbf6a04c996e847ae58da154630922d4 | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1883460860967811756 |
| December | 2019 | 12-17-2019 14:48:28 f2ce22224e3cfb2fc58255d47f1e7f1d | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1315385331367608775 |
| December | 2019 | 12-17-2019 14:51:38 42c6634d780c4ca15d082a55703526d5 | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 2305733529545684587 |
| December | 2019 | 12-17-2019 16:50:36 ff80b3ddcdf759e85c875c08f4c43106 | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1952433737560401665 |
| December | 2019 | 12-17-2019 21:32:32 19c55a55277e53498d5a3c0f9ffaac0a | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1987199043767311336 |
| December | 2019 | 12-18-2019 00:14:43 483ac2477ad63676b79775b579469f5b | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1736181645104486881 |
| December | 2019 | 12-18-2019 00:39:53 24ece332f272bfb89746f2b8d69e0135 | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 2226378695513473688 |
| December | 2019 | 12-18-2019 05:46:48 bb458c76a338f133d7bee36b16e81327 | Destiny 2 VIP Access | 12.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-18-2019 08:05:12 f45c54fcca8a777d63e54392c6037920 | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 2165915656284237290 |
| December | 2019 | 12-18-2019 08:42:53 eaee631d07693d1dc27a2bf3200b78da | Destiny 2 VIP Access | 12.48 | Express Checkout Payment | 2160985858376756119 |
| December | 2019 | 12-18-2019 09:07:20 fb8e15a1fc7eb97d80f4d71643d581f2 | Destiny 2 VIP Access | 12.48 | Express Checkout Payment | 2160985858376756119 |
| December | 2019 | 12-18-2019 10:29:36 31bc13b5604b2cf07725f100fd34ba9f | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 2184658761769828124 |
| December | 2019 | 12-18-2019 11:18:56 45ba1b5d8bf1a878668a81909879ac85 | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1822272762945281399 |
| December | 2019 | 12-18-2019 15:10:17 bc4f0751ed562833304957dc0933329d | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 2289858407071686029 |
| December | 2019 | 12-18-2019 19:04:34 e5d0cc8d9be915b2889ae5b384e05b2e | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1472012203033822727 |
| December | 2019 | 12-19-2019 03:27:25 39e58e80b2e118ddc85332d240e7f271 | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1913868991394776361 |
| December | 2019 | 12-19-2019 05:26:33 61810e9502f4d538e651bb86a7ea8668 | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1794683978576863033 |
| December | 2019 | 12-19-2019 07:37:46 ab9875760602a9c8dc08df0b6f060f3d | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1374496557444677395 |
| December | 2019 | 12-19-2019 11:53:03 bcf670b736fc82bfbafba367ba527002 | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1969482387572908735 |
| December | 2019 | 12-19-2019 12:53:56 5dda8ebba70f3ddde3fdee25fd4e9d78 | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1179294485646342361 |
| December | 2019 | 12-19-2019 19:22:32 fe5fcc1791b64a35b0aa4886f0015e1ba | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1190661797282091790 |
| December | 2019 | 12-19-2019 20:55:33 cdf187fdaa058b43a658b81073939379c | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1780029895463507463 |
| December | 2019 | 12-20-2019 01:28:06 21817f9bc32d6e859613204d3947dc75 | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1987727800081360687 |
| December | 2019 | 12-20-2019 12:25:25 12164209e9376fe22fa2cd9d2adf4e0a | Destiny 2 VIP Access | 24.95 | Express Checkout Payment | 1534062285609383068 |
| December | 2019 | 12-20-2019 15:39:57 d785c0b438c658108ceae621152d612d | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 2235341050698765435 |
| December | 2019 | 12-20-2019 17:48:16 8c95db6424d3dc5ea219115ad6f13caa | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1978050175826976435 |
| December | 2019 | 12-20-2019 17:49:52 e9e63acd4f4f21b0c3a872caa3927441 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1978050175826976435 |
| December | 2019 | 12-20-2019 23:15:45 923ba7445d3ef706699133ee6bceb9df | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1154269910586285502 |
| December | 2019 | 12-21-2019 00:48:11 0eb3946350862046161ed17395b2ab8366 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1626113638804955956 |
| December | 2019 | 12-21-2019 02:55:54 87cd90d178899a566c041f1453f8d81f | Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 2160985858376756119 |
| December | 2019 | 12-21-2019 05:53:00 f0c76a302c060aac97ea3a0cf643980f | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1546693431605113637 |
| December | 2019 | 12-21-2019 05:59:51 b0df93bfb33eb8277fefa62f58e4975d | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 2288765187668042739 |
| December | 2019 | 12-21-2019 07:07:59 cd98bc2f5a881588811e0e5cf422d851 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1226196019644484320 |
| December | 2019 | 12-21-2019 09:51:25 30cd02064095cacbf3a4f95985623e45 | Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-21-2019 09:53:48 f957b8675025 3c1e75f19f299ff0f2f0 | Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 2160985858376756119 |
| December | 2019 | 12-21-2019 11:11:53 5fe06a25d88ce2df3da66ab1a3027990 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1511999127480583027 |
| December | 2019 | 12-21-2019 11:58:41 73df5aa486c0d0f0b5d30bb38f38ed98 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1754096698047353662 |
| December | 2019 | 12-21-2019 13:32:54 577043465d163f573cb972410a99a1c6 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1935591616531214736 |
| December | 2019 | 12-21-2019 14:01:45 91ab6a7a862306955bbe6a4a02be7984 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 2190666762937065491 |
| December | 2019 | 12-21-2019 14:03:01 b9c79a8df66c5de8245b0b413d3ac616 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1965269610037145996 |
| December | 2019 | 12-21-2019 16:31:06 fc0954203f74fb87531004 7ea4a03bce | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 2097752432722173215 |
| December | 2019 | 12-21-2019 16:38:51 27ccf26735c91b3c3a9a0f98ccccccd5b | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 2052014366943170506 |
| December | 2019 | 12-21-2019 16:50:20 2b52b2a7a14b0b48a77d899e09892f2d | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1500402294166976147 |
| December | 2019 | 12-21-2019 18:36:14 071bbd23552d74d1fcbc9aa6a35f0873 | Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-21-2019 18:56:15 1cc14c88ff69da7b97980bc41f43565e | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1378227185517853754 |
| December | 2019 | 12-21-2019 20:55:40 8af18c05db7659da24471448df8c0024 | Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-21-2019 21:00:56 ccb1518af0bee3ceb7e995f9d10eef95 | Destiny 2 ESP Only VIP Access | 24.95 | Express Checkout Payment | 1661375625709379691 |
| December | 2019 | 12-21-2019 21:30:40 7cc041ff19eb4265dde7595020cf3667 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 2265769360195092945 |
| December | 2019 | 12-21-2019 23:14:14 cd09932a9ce37a6482dde1f47a7dde91 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1288440428986473428 |
| December | 2019 | 12-22-2019 01:04:43 507f453956d7a0110b55159f7047e1eb | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 2016629644279815575 |
| December | 2019 | 12-22-2019 03:15:53 76d42061ca318789 85aad68f9c46bbe7 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 2292862505195673370 |
| December | 2019 | 12-22-2019 06:01:40 7a151bc6fb08ae5d94d4b27cbe8ed16a | Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-22-2019 06:34:47 9d5010716c07e9c6b953de5df5dc9216 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1381653085935776910 |
| December | 2019 | 12-22-2019 06:38:20 25cb83aaae3ad0d3848887ac794ab5dc | Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-22-2019 07:17:49 401015eea768d6558694a78e86531d9f | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1894488365245427343 |
| December | 2019 | 12-22-2019 07:54:02 1651d31963cb55b6237a84415a9ff197 | Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 2160985858376756119 |
| December | 2019 | 12-22-2019 08:43:10 a8e5dd979c52e469c201b99f0cbe10dd | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1651670447707834185 |
| December | 2019 | 12-22-2019 14:04:50 c8fbb8b35c66763fdc37d9bdec2fbee7 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1873154313851877296 |
| December | 2019 | 12-22-2019 14:14:36 b8f1116db9bcc6c6726eb579ca1a30ac | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 2212865149239225551 |
| December | 2019 | 12-22-2019 15:32:08 902a728e6b55c64ec3940e41f7a47f6e | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 2210354890314387639 |
| December | 2019 | 12-22-2019 20:36:33 75d04aa1fc39efb77d975f1a08459e35 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 2046056082524713592 |
| December | 2019 | 12-22-2019 21:24:04 b817d38bdb6f58db589639faf d6b0623 | Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-22-2019 23:38:26 763552d4636d48b3267e0976da55f0c3 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1287762027524127038 |
| December | 2019 | 12-23-2019 00:49:41 99469b4b27a9eae9230080 89a13f0c607 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1915025740708912535 |
| December | 2019 | 12-23-2019 05:07:53 3cbd4469a3d50d7cd13dcef51a145cfb | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1254552668754956128 |
| December | 2019 | 12-23-2019 06:38:33 23c5551675dde8abfbbf43acda45a098 | Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-23-2019 06:52:31 34858a05d3fe1053615c54f127a7c83b | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1837806246684132810 |
| December | 2019 | 12-23-2019 08:41:48 46d5d6f3a90ae30bca87f60ae333b9fc | Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-23-2019 09:21:11 44ba8ea3c22b613a7ee7d7a3f99f0b3e | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 2056564508369072244 |
| December | 2019 | 12-23-2019 14:21:12 fa05a6042fdff7bbccaa8ec116ca777e | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1311797865367666081 |
| December | 2019 | 12-23-2019 16:31:52 19bb36401039c08e4868131a4907c33e | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1394368387535758984 |
| December | 2019 | 12-23-2019 18:06:40 bf5821e23ff9105f9334716 85e47f437 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1982005730311684382 |
| December | 2019 | 12-23-2019 19:15:48 bb1596ad0a3f80d437c3b8ea42fe5089 | Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 2252793229360261438 |
| December | 2019 | 12-23-2019 21:28:45 ed29b4bebb68f722000a3332b29dc952 | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1429572104145929375 |
| December | 2019 | 12-23-2019 22:42:40 470de4b957f4fc920b9e8c0736f92f0c | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 2024360774866621119 |
| December | 2019 | 12-23-2019 23:44:51 4229ec7d65cd28257786baf39ea29ba3 | Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-24-2019 07:20:00 60af33036fd9749cd655a3ebd6868077 | Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-24-2019 08:08:08 dd0ee4349d595e36af47e2a8dc0f1fef | Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 1692984358706405725 |

**BX143.014**

Bungie v. Aimjunkies et al.
Respondents' Sales per PayPal000034.xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Account Number |
|---|---|---|---|---|---|---|
| December | 2019 | 12-24-2019 12:28:45 1a3592036fb3ab52b1206e9235d03b85:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 2160985858376756119 |
| December | 2019 | 12-24-2019 15:15:29 9afda22fd509aa08d769611eee08bbff:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1990241138701368124 |
| December | 2019 | 12-24-2019 19:14:24 50abf57f5486f55f7735adf8069d5738:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-24-2019 21:48:58 108a5e9999fb9d57c2f0e6e56162f6a3:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-24-2019 22:11:41 1fc260a599746e0f63d764ac4fee1143:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1812830569098008101 |
| December | 2019 | 12-24-2019 23:29:08 12a8f48a5fc0a45ef74071ae79bf75e9:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1391195338429302801 |
| December | 2019 | 12-25-2019 00:20:01 89e5a478c179deda97ff651ff5c9048c:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-25-2019 02:57:40 c45cdd1e269a1831ba65e2f6ea9490a:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-25-2019 06:34:34 833d7ec9d2a3d8895c94a9f7c3256a11:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1165795666709065848 |
| December | 2019 | 12-25-2019 08:07:29 dbb8ee7aa72d389270844d1d0e99de09:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1228250563251532298 |
| December | 2019 | 12-25-2019 11:56:04 057f23c2954ae543d810a4ec325bd572:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2221689168294319398 |
| December | 2019 | 12-25-2019 12:41:31 f4dd025387e2ed8b269fb92b8395d4fc:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 2160985858376756119 |
| December | 2019 | 12-25-2019 16:09:36 b4921b8c0f8f8875f642a42b171df98d:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2151515355780342935 |
| December | 2019 | 12-25-2019 17:48:12 f2a8261d00dc1c2d12fc53cd7377543:Destiny 2 VIP Access | | 32.63 | Cancellation of Hold for Dispute | 1662652410351059055 |
| December | 2019 | 12-25-2019 17:11:54 f2a8261d00dc1c2d12fc53cd7377543:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1662652410351059055 |
| December | 2019 | 12-26-2019 02:54:36 81cf11418f09d46c7d1611c8bb76dd69:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1720665868470303538 |
| December | 2019 | 12-26-2019 03:58:41 dd85388347b5267f419d9959781143cb9:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1252534669646433922 |
| December | 2019 | 12-26-2019 06:39:29 1aa4c669a576a6a83ce9f059e6e6da4e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1438956513899444754 |
| December | 2019 | 12-26-2019 06:41:42 d9aca1cd64237de0f8b4b56aa291b074:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1181871085754845482 |
| December | 2019 | 12-26-2019 11:14:04 935086bd2e16c8695af94ad887e28e87:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1422223183616088095 |
| December | 2019 | 12-26-2019 11:18:26 f4da4274bc3046066618ff36d8c50d074:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1417169016469367429 |
| December | 2019 | 12-26-2019 11:18:59 bb11500b7f4c7ba6b0b5d2b4486a0563:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1242224496939857973 |
| December | 2019 | 12-26-2019 11:20:53 335ab60b605b0ee49ea14c79eb146403:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2025113368827898730 |
| December | 2019 | 12-26-2019 13:02:02 b67be7b0cc6d39f8fc055b1860fe84a9:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1686049225647086259 |
| December | 2019 | 12-26-2019 13:55:07 b1c2eb857eaf4d77dd5348fefb98f9ee:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1832994302673887710 |
| December | 2019 | 12-26-2019 14:05:59 992c428f09dab81727003b93fdc25be8:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1606422821559451643 |
| December | 2019 | 12-26-2019 20:54:00 034472561b0d1dc81953c6d90d0eafc2:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-27-2019 06:07:34 fadcc3ebfed69fa410ac4ed4e1cfad7d:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-27-2019 07:09:40 196636ba7c1e43dea75091902159766a:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-27-2019 08:32:43 1899237910df9f6415bd69edf2521016:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1413558648044381279 |
| December | 2019 | 12-27-2019 08:43:06 6af811b3876b005b64192a5c49b0eb9d:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1913868991394776362 |
| December | 2019 | 12-27-2019 10:07:25 7ed16a88439081e2984f5136efbe764f:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1925055217454404623 |
| December | 2019 | 12-27-2019 12:51:41 5c8cbe98687c864188919dc90a126041:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1923356787245013736 |
| December | 2019 | 12-27-2019 13:39:37 10e86ffeae0dae5c8a1c86ea78431e41:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2029795596756576874 |
| December | 2019 | 12-27-2019 14:04:51 699c0d314cf01142312d96178df583ef:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1222704354042093940 |
| December | 2019 | 12-27-2019 15:37:12 9b91c6a2e0d4c651ceb8676afcbe59ca:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1225110863156941361 |
| December | 2019 | 12-27-2019 18:54:01 75be47749bac0cfb18a57b0040932eae:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1709651095560861253 |
| December | 2019 | 12-27-2019 20:28:19 902b3059a635206773ef5d98d0cf9c09:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-27-2019 22:23:33 5b4a0d3083abc24ed281e2f018e24ed0:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1325474686834557820 |
| December | 2019 | 12-27-2019 22:23:33 5b4a0d3083abc24ed281e2f018e24ed0:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1325474686834557820 |
| December | 2019 | 12-28-2019 01:24:03 594ae448ab63318f7f7053ff6a2504f0:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1599511621091779242 |
| December | 2019 | 12-28-2019 04:26:50 af1f048b8e147ea62c04da786b018380:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1530647910122717342 |
| December | 2019 | 12-28-2019 13:20:28 95075e6aa523c639759d462df4aa52c4:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1345435278321374524 |
| December | 2019 | 12-28-2019 19:48:58 813b35b6f7466f0542179d58594ece1a:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1799615798133147496 |
| December | 2019 | 12-28-2019 19:48:17 26d1aaad11ece9cadf0d106b3bfdddab:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-29-2019 00:19:04 80139abbf221cfdcaf3648acca153077:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 2016852440001216616 |
| December | 2019 | 12-29-2019 02:41:04 f7874009757394b968cfefd90fff17f3:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-29-2019 02:43:01 91e6827c4392c00b72695980dc41db77:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2126534918767750143 |
| December | 2019 | 12-29-2019 08:30:02 0881f4de7c2290ce9feb162619235ed9:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2228848352190228899 |
| December | 2019 | 12-29-2019 09:20:01 ca48213d7d9a94c2cbd127e8c795f90d:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2124460545079423850 |
| December | 2019 | 12-29-2019 03:47:54 8022c24dca03b6be293b750dab30df8f:Destiny 2 VIP Access | | 32.63 | Cancellation of Hold for Dispute | 1308551635623455164 |
| December | 2019 | 12-28-2019 08:41:19 8022c24dca03b6be293b750dab30df8f:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1308551635623455164 |
| December | 2019 | 12-29-2019 16:07:10 728c3d70c1465c649a0b85285dc7cf1a:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1957861706719428749 |
| December | 2019 | 12-29-2019 16:34:49 3e479ee0f679315a4ebd8a375d821bcf:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1896611517091670020 |
| December | 2019 | 12-29-2019 18:54:02 f8a6da94307f38685a0e2bdea1356a44:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1513407301861999457 |
| December | 2019 | 12-29-2019 20:58:27 681790846c5f695ee8c2a94c6dc1c959:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-29-2019 22:31:34 e5da8b167d5995dd7c67c8a7bce4ac7b:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1961311367275830377 |
| December | 2019 | 12-30-2019 02:20:39 62cee156aca4712a4e2dd1b623d70b72:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-30-2019 03:10:48 8a07153774f7bdef46fb139a41ab517e:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-30-2019 03:46:42 b43992a437f66acdbd9dc4644b15e670:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-30-2019 05:53:29 9e9bb32ecaf1aa3773645a69bcabf4fd:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-30-2019 06:00:03 1ac0fbe369be7ec54a4847c6c3c71c72:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1602606606045876447 |
| December | 2019 | 12-30-2019 06:11:22 158bbe9fa2b1865c27de9f0d0938e921:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-30-2019 07:35:36 7728f4e616d9f820963ae0b816e4a7d1:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| December | 2019 | 12-30-2019 08:36:07 d428528d5e46f5a0d122fec845e901e5:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1590858009166031850 |
| December | 2019 | 12-30-2019 10:49:52 a69b41d92b03954bed67ec4e394457ee:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2268447065828224294 |
| December | 2019 | 12-30-2019 14:17:19 c54824c0c7f7637d4bef89ffeda7ca88:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1319789339112966438 |
| December | 2019 | 12-30-2019 16:21:52 a7e847771aabee3447d81dec8d356f75:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2002495511059256660 |
| December | 2019 | 12-31-2019 00:33:33 935f5d70d66a6a59c671d409b9c2e905:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1864057054868772461 |
| December | 2019 | 12-31-2019 21:04:08 863de15fa687d044d2d2495045bf35865:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-01-2020 01:11:00 72b676e33363ce90a7743e84880fe7e1:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-01-2020 03:20:49 37f37d0e145d057d374840c24c023cee:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-01-2020 05:19:31 a064ccdba22409092cbe8d7b3799b687:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 2208977694558993346 |
| January | 2020 | 01-01-2020 06:57:07 c3cf94aa7b31fd2f3837ba98a3eb67bb:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-01-2020 07:23:21 ac0227930f2c8d37459470010bb81efa:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2084485234149301701 |
| January | 2020 | 01-01-2020 10:46:06 f077fd6427d6fee738b79618b6539437:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1182125431123849864 |
| January | 2020 | 01-01-2020 10:49:11 52e979e0538de9cf815e37e4727e45b9:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1816712543111238464 |
| January | 2020 | 01-01-2020 10:54:08 0aa7fb01f7e890aadd9bcbfeaf28eab7:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1816712543111238464 |
| January | 2020 | 01-01-2020 10:59:08 ebddd6095775e0b7e76a3deb0200deae:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1816712543111238464 |
| January | 2020 | 01-01-2020 15:06:51 5a74914ced44d4cf327bf1997ccb6e4b:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 2160985858376756119 |
| January | 2020 | 01-01-2020 15:07:39 5a74914ced44d4cf327bf1997ccb6e4b:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 2160985858376756119 |
| January | 2020 | 01-01-2020 15:07:51 5a74914ced44d4cf327bf1997ccb6e4b:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 2160985858376756119 |

**BX143.015**

Bungie v. Aimjunkies et al.
Respondents' Sales per PayPal000034.xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Account Number |
|---|---|---|---|---|---|---|
| January | 2020 | 01-01-2020 15:08:31 fcba1e3c947a0b3caf28ce59315129a7:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 2160985858376756119 |
| January | 2020 | 01-01-2020 17:07:02 cf754ae2e11d6928c41fd81258565685:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1899637670616667884 |
| January | 2020 | 01-01-2020 18:17:16 f6defffc4f4dcee8b08615dc25be1e6e1:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1809532239033836730 |
| January | 2020 | 01-01-2020 20:12:52 b89077b6e57cc30fab514d1ae3b97f09:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1156477191670879291 |
| January | 2020 | 01-01-2020 20:22:58 ba99c668956b8f73ab622a129f50eca0:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1704290207357755278 |
| January | 2020 | 01-01-2020 20:27:52 13a9f16cf5291d55642bd9705cb0187a:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-01-2020 21:16:14 6d8bda69cdccc4d2e67c4f8c080979f0:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2101698701373128251 |
| January | 2020 | 01-01-2020 21:48:48 4997c090c4064ddbfd0d320b17cdb2ac:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-02-2020 00:19:40 e26d4df4711b9cdc09df603d1043ad26:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-02-2020 12:58:46 7acfa48f5ef7b8db20264be2b22ba7e0:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1711793172571604270 |
| January | 2020 | 01-02-2020 13:16:35 db2f983658938376ce84ffe629e1479:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 2026370721604854287 |
| January | 2020 | 01-02-2020 13:48:26 f3a416b7651d9b5d35c869931025cd5e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1930216137930389197 |
| January | 2020 | 01-02-2020 22:35:52 d686faaf0a484b8349c75d26d4100d73:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1517188981227564168 |
| January | 2020 | 01-02-2020 23:33:29 f3697dc74ad09a3fceb8f65c9c46d699:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-03-2020 00:12:37 f6d7dd1dcf26327bdcd63e983b77e620:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1547009951649885552 |
| January | 2020 | 01-03-2020 02:57:17 ba63d0fe9dd2c2598140f80fb08de41:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1649158254045989316 |
| January | 2020 | 01-03-2020 02:58:56 c10ad0c26a611fec08f756325a4ab9ac:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1649158254045989316 |
| January | 2020 | 01-03-2020 03:49:27 aee6a9f3f011be7f6689b0d5296d4e5d:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1543281046989924763 |
| January | 2020 | 01-03-2020 03:49:28 aee6a9f3f011be7f6689b0d5296d4e5d:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1543281046989924763 |
| January | 2020 | 01-03-2020 07:53:34 09ac5a4fe7728d5f6926b195c2a27844:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2266927967804399784 |
| January | 2020 | 01-03-2020 12:03:29 d14a4fbe806dc1faa89d46dea53c3d90:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1937692850320145564 |
| January | 2020 | 01-03-2020 13:38:47 5658d7fd8bbe615abc64ff79c60360a3:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1457216523844884855 |
| January | 2020 | 01-03-2020 15:57:0b7b83066c899ff9b41da8826f29716d8:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1945552609801980196 |
| January | 2020 | 01-03-2020 15:32:41 f76d1d966ef413e20179ff9365abbcde:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 2002962979149611689 |
| January | 2020 | 01-03-2020 17:14:23 0241fdad9d23dea6d61daf656277389a:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1163438525721912790 |
| January | 2020 | 01-03-2020 17:55:08 23a590683a8a26d37f785ff635ba6019:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1316086886669400360 |
| January | 2020 | 01-03-2020 23:25:41 44ed964d3968e6d3caaad7d5ced8890c:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1261915123540166579 |
| January | 2020 | 01-04-2020 00:18:59 b4acbb585bcb94d58af8085b06ec0913:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2164477302639795700 |
| January | 2020 | 01-04-2020 07:52:54 2cf01077262ab9160f9426192d6a0b3d:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1469827071412746085 |
| January | 2020 | 01-04-2020 08:52:57 ae4eb3600d842a04bdc583289e500b97:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1472705728227276061 |
| January | 2020 | 01-04-2020 15:23:40 ba1e0777e9b9f478e504209316cf6511:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1157955141947900926 |
| January | 2020 | 01-04-2020 16:24:23 a46b686a1879be9af16567536a1bedbd:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1655439881702125798 |
| January | 2020 | 01-04-2020 17:31:31 8ec0612693a1b9078fd1994033dbb60:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1926075868192798485 |
| January | 2020 | 01-04-2020 20:17:07 e7ebb9bd969479381d435fcbb0654044:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1335806581146055994 |
| January | 2020 | 01-04-2020 22:32:21 674c64a554312575e309c6fa53b89b45:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1747320825115125571 |
| January | 2020 | 01-05-2020 03:17:49 150e990ed7cc3e0dd83013f89c89a458:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-05-2020 04:01:56 9caf022a1accc0fa06058963f1f99c9e6:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1527921107756642665 |
| January | 2020 | 01-05-2020 07:28:50 4a78e3ebd560c1b2a5dca5c917e77317:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1157094580439088343 |
| January | 2020 | 01-05-2020 16:53:39 053c76e31daac15f90a3743b2f713937:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1458239048751582596 |
| January | 2020 | 01-05-2020 19:41:39 0619699964929e76f4dc7cf4236907:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1743042778041301656 |
| January | 2020 | 01-05-2020 22:54:53 6d61b9a77baaa42d31815dde50859a00:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1886050390550115655 |
| January | 2020 | 01-06-2020 03:26:51 519df184f9d6158d45c6e03c98dc9c22:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1328470785200707215 |
| January | 2020 | 01-06-2020 04:18:34 c9760045573dc8b5a1c8754e00180f1d:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-06-2020 04:42:15 0b693c2460b529802c700519159574ca:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1727883712842225362 |
| January | 2020 | 01-06-2020 18:31:19 7ba1816fa5558edf49ed4b9b65746c92:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-07-2020 02:16:47 3ca749495b9936cf3b1530364b35456:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1344635804272049635 |
| January | 2020 | 01-07-2020 03:02:45 7db1016e0163fc37648615a1f368efe:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1898192796559598359 |
| January | 2020 | 01-07-2020 11:10:16 aab620ab3555bc5dce85a1efa4bdb92c:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1587398224244512129 |
| January | 2020 | 01-07-2020 12:19:21 a223150c67934169352d822dbd2341bd:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1691548984483882956 |
| January | 2020 | 01-07-2020 14:14:13 a82ee81552be7d94c059d79102d10bc1:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1222704354042093940 |
| January | 2020 | 01-07-2020 23:02:54 832167d8f532c205d36b3a07c60e5765:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1241527830293024212 |
| January | 2020 | 01-08-2020 03:49:08 968b75a6c8ce4cc061288f317e017810:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1374913740705604865 |
| January | 2020 | 01-08-2020 11:41:37 4b4394f9efc509c524e9f59193cf5df1:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2042088583057854641 |
| January | 2020 | 01-08-2020 14:43:21 e624c8f422c314f82ff6d85e948f2116:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1429294192633980347 |
| January | 2020 | 01-08-2020 14:44:23 d3471632967081bcc60c72482360b0:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1429294192633980347 |
| January | 2020 | 01-08-2020 14:48:32 d931f143d66a2363089cef9cfb44c9d1:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1429294192633980347 |
| January | 2020 | 01-08-2020 19:00:50 0ea270209d09017381357e4cd48fe121:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1454941371246630829 |
| January | 2020 | 01-08-2020 20:30:26 a9d3bb43da84b2dee47711a1dd5ce27a:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1388748973527678958 |
| January | 2020 | 01-08-2020 21:02:34 8c20c131245268e09b757d4aba448a61:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1671744298464622879 |
| January | 2020 | 01-09-2020 00:07:36 01a935637c838decdf86fb5c7caedec9:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2183390125829879067 |
| January | 2020 | 01-09-2020 00:08:48 66d198aa39b0379e1fe408452797746:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2183390125829879067 |
| January | 2020 | 01-09-2020 01:02:47 d759c48d7b021f6d9790bd2e83c7e069:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1365357446784136951 |
| January | 2020 | 01-09-2020 01:03:51 6e848614b4e831c4143795ff113bfa9c:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-09-2020 05:51:25 43724b6d9367a2c6c2f7012ed8ac1447:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-09-2020 11:58:55 863ec47062700fc4e2459a41273855ce:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1740286139093102662 |
| January | 2020 | 01-09-2020 12:12:24 dbdf2249fa9d827ff8519b646a70dfc3:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 2160985858376756119 |
| January | 2020 | 01-09-2020 13:05:09 abaf8bf15cbd1560299542eaad28dcdc:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1305363892606696963 |
| January | 2020 | 01-09-2020 17:16:02 b3fe9601d5861b618e464cc753503e55:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1955304639778862799 |
| January | 2020 | 01-09-2020 18:43:40 674bd124d5f46b35937bbb1ae6cf09f9:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1322817583076320000 |
| January | 2020 | 01-10-2020 00:15:29 892eb262d9aea0b5a75d07610151ee64:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-10-2020 07:01:51 c1587ad84ed888a678bba55f302c0398:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-11-2020 00:19:10 38dc004705f2d88165e82bd507cb0c9e:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-11-2020 08:44:14 010bc6e3f6c89e8f90f12825c7ee41f1:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-11-2020 15:27:30 a6c4bee78132347b1b7d0e29cefe3c4d:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1453636535429835391 |
| January | 2020 | 01-11-2020 18:43:06 50be1c7954439b7bcb69df1c4757d2c:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-11-2020 22:28:53 caa972fa852dfbbfb352b0ae5a1ad4ad:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-12-2020 01:24:51 99c77d95ffada2d882acceab52d596ae:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-12-2020 03:08:41 8a1a6f6b22a9433c829469d7aa49e5b8:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-12-2020 04:30:18 543d40931544110905d5e765d6d3ac64:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1884622333318941503 |
| January | 2020 | 01-12-2020 06:43:31 22db30314b5060f68cb90f78d32d47e6:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1561931852727976302 |
| January | 2020 | 01-12-2020 13:47:37 39ed76a95c36fa77602be5e9045ec675:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1961457018340687563 |
| January | 2020 | 01-12-2020 14:28:52 40b4fedc2026ee70b41b15949780e587:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1959102920997793705 |

BX143.016

Bungie v. Aimjunkies et al.
Respondents' Sales per PayPal000034.xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Account Number |
|---|---|---|---|---|---|---|
| January | 2020 | 01-12-2020 17:12:48 95821f23be5c803e5ea3e0b32cc66398:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1794620636068718116 |
| January | 2020 | 01-12-2020 17:32:58 573439cca39f9b2ef51ee65338f9d04d:Destiny 2 VIP | | 34.95 | Express Checkout Payment | 1889292839416238919 |
| January | 2020 | 01-12-2020 17:49:11 231c0d1c8cc55c6027baa12db4fe0a3:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1554475572659396527 |
| January | 2020 | 01-12-2020 18:42:02 47a92fa412b7abe478cb4dcc29333bde:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-12-2020 21:06:38 aedda7501a8adb8407f8e5b3bdeeeb71:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1390644943932691812 |
| January | 2020 | 01-13-2020 08:34:15 e8195d9a49a4695efdec4b74029cb6e7:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-13-2020 09:42:49 bcd72a9cb9dd593a4634a3065468e79f:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1818077925990647248 |
| January | 2020 | 01-13-2020 10:50:27 0cb0c293a9de1affdaf93283e99f8:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1877785044086627283 |
| January | 2020 | 01-13-2020 12:46:10 8847dcdf81d50ff5ea58561bb59dc510:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1845476510849184208 |
| January | 2020 | 01-13-2020 13:59:47 04d5db3d8247e7f11eed1cdd15e84e62:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1539504800106139899 |
| January | 2020 | 01-13-2020 16:20:02 b0e15f1524e63b53f63ded209a801d35:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2044128065813861802 |
| January | 2020 | 01-13-2020 18:50:15 20fa0d2b3b392b1dbdf2c6175224fb48:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1340674583781994640 |
| January | 2020 | 01-13-2020 21:47:37 e2e7d3e0f4753aa3dddc59e72510afd8:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2024310911824952795 |
| January | 2020 | 01-13-2020 22:29:51 a0b1fdd47c3742699e770b6572920c50:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1875229921749190387 |
| January | 2020 | 01-13-2020 22:31:08 e00f3968b7c0b8e344db7dc86d18bd54:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1875229921749190387 |
| January | 2020 | 01-13-2020 22:50:24 0657894969956 3ff49eb99a98ca3c2b2:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-14-2020 01:16:56 25f9a8cf64c0cb3962e38a90976c5a57:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1169190370231765308 |
| January | 2020 | 01-14-2020 02:48:32 2d20a9b806328c80a24c6e6604a00eab:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2162279529098445412 |
| January | 2020 | 01-14-2020 03:35:55 0d60a542ca0c244387b59dd6a001ca91:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2160184785089955367 |
| January | 2020 | 01-04-2020 12:22:26 8bdd3b4add84e5b2c44bae7897ffffbc:Destiny 2 VIP Access | | 33.15 | Cancellation of Hold for Dispute | 1279890405223967044 |
| January | 2020 | 01-14-2020 12:22:44 8bdd3b4add84e5b2c44bae7897ffffbc:Destiny 2 VIP | | 34.95 | Payment Reversal | 1279890405223967044 |
| December | 2019 | 12-31-2019 23:10:23 8bdd3b4add84e5b2c44bae7897ffffbc:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1279890405223967044 |
| January | 2020 | 01-15-2020 05:09:48 51b330f6f8544 2f63603c3365cbd357:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 2160985858376756115 |
| January | 2020 | 01-15-2020 06:17:29 33cce85b63face38ccabd63b01d6ffbc:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-15-2020 12:53:09 a5a34d9d0314411e79adbc6ee754953e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1606646418852692784 |
| January | 2020 | 01-15-2020 12:53:59 3ba8ecd67365c1e60e8192f5ad0e754e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1606646418852692784 |
| January | 2020 | 01-15-2020 12:59:07 6cf2c449429ec18d664934c490f4ae05:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1606646418852692784 |
| January | 2020 | 01-15-2020 13:04:20 2b97cf2b824e355954ae3ec0fc4aad20:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1606646418852692784 |
| January | 2020 | 01-15-2020 13:06:35 00842bc79f8c8cf2c50e8d2802507692:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1606646418852692784 |
| January | 2020 | 01-15-2020 13:08:06 1cb1d0281bb9ed263a7017c2281f2729:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1606646418852692784 |
| January | 2020 | 01-15-2020 13:08:56 004f50ecaefadffacddb98e68d2c731c:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1606646418852692784 |
| January | 2020 | 01-15-2020 19:50:34 c9bea9351 3a4581ff9e242ed15a8665e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1777258463544275343 |
| January | 2020 | 01-16-2020 01:28:06 d1ccfd79a508df3ebbdd2ef4486ba2d8:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-16-2020 13:26:20 da36b79403d76d254f16f74e71ef045f:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1995597340398343042 |
| January | 2020 | 01-16-2020 17:05:16 6d5b620fed5a70a34efbfb4f6a8bf6fd:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1653656119948630990 |
| January | 2020 | 01-16-2020 17:48:26 dd7d70448bf90cc6f16664c93cbe23f5:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 2017336483241655000 |
| January | 2020 | 01-17-2020 07:19:59 2dc8696e86b58d15658063b99934d1b0:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1340005763693635393 |
| January | 2020 | 01-17-2020 08:57:25 cf470528ca833bb97f66e65080afe50fc:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1374677688413785003 |
| December | 2019 | 12-28-2019 10:59:35 b24700f9e026a6ded2ef3fbdd16a26f4:Destiny 2 ESP Only VIP Access | | 23.28 | Cancellation of Hold for Dispute | 1934283898035656794 |
| December | 2019 | 12-28-2019 10:01:48 b24700f9e026a6ded2ef3fbdd16a26f4:Destiny 2 ESP Only VIP Access | | 24.95 | Express Checkout Payment | 1934283898035656794 |
| January | 2020 | 01-17-2020 14:05:08 9995bc62a8ff1c7f2ee4c38e9d59e3fb:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1799078560479672624 |
| January | 2020 | 01-18-2020 01:04:29 26d4f1493e114211b931066a9bff7704:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1365467648664431914 |
| January | 2020 | 01-18-2020 03:33:43 95c06877ebc42d19220c7b50ee452ff8:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-18-2020 08:10:32 097c67595e58ae9d3fa4dcb763f59b2d:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1278367483792189632 |
| January | 2020 | 01-18-2020 08:17:25 519d0ba9c8294fde018e6a8cf2b95cce:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-18-2020 09:44:17 0d5a3f6c3f0fe18c9ef77 36aa0f277e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2143396144933642115 |
| January | 2020 | 01-18-2020 12:31:11 d5848f0e1f2b3e8a2552652 5e8b67579:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1606646418852692784 |
| January | 2020 | 01-18-2020 12:48:22 accb3eed8cdb7f39bd0c20d51b66a6c8:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1187127325411005902 |
| January | 2020 | 01-18-2020 14:28:06 72ac13d295fb2d8a19de52c3772cfc71:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1298506634847369748 |
| January | 2020 | 01-19-2020 00:27:14 316bb707981f0c3826b58c97ef90bca5:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1269932774336412529 |
| January | 2020 | 01-19-2020 03:18:13 81d8b2cf8170fa8fb98a61dcebeade64:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-19-2020 19:20:27 c3ad3da73700f4644dac42a6d4511cee:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1821482323230184558 |
| January | 2020 | 01-20-2020 10:16:11 7980b35650b9a489d8b221e13f0408ef:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1714718092522663011 |
| January | 2020 | 01-20-2020 15:01:04 675a12ad8b829fe2893ee1c4f344f316:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1347732535761580734 |
| January | 2020 | 01-20-2020 16:24:51 97f7fd738c3717daf6dec57989086e699:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1385315874823221222 |
| January | 2020 | 01-03-2020 06:36:55 75bfb327a5c176edce05fc752a1f5e63:Destiny 2 VIP Access | | 32.63 | Cancellation of Hold for Dispute | 1311223014304875239 |
| January | 2020 | 01-20-2020 18:12:26 75bfb327a5c176edce05fc752a1f5e63:Destiny 2 VIP | | 34.95 | Payment Reversal | 1311223014304875239 |
| January | 2020 | 01-20-2020 19:44:26 3bcd372aa9387c1a139a77f7ade1dc5b:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2017355972033858325 |
| January | 2020 | 01-20-2020 19:53:08 cc6b1a63f9c88714ccef215814fa6f58:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2017355972033858325 |
| January | 2020 | 01-20-2020 21:06:41 2e9139d093c7fdeef7c27a8d87f94393:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-21-2020 01:25:47 d6114f91e76073a00c3049c33d791450:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1637789361788881351 |
| January | 2020 | 01-21-2020 19:19:55 09f7f01305781a34b6961600319317a7c:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2069696690735651434 |
| January | 2020 | 01-21-2020 19:21:26 84f2f14ece2dddf931a503715dcd5c7c:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2069696690735651434 |
| January | 2020 | 01-21-2020 20:00:42 0859fb4d9f500e2766126 1d257588221:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1161727757478830103 |
| January | 2020 | 01-21-2020 23:04:09 b8346b6c83ec61b8cbd6900576f18141:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-21-2020 23:48:12 2f16310d3aac197c314c082de5fe20e6:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-22-2020 09:13:51 4b2e6a1cb2ed4a037dedf7bd379d14f4:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1236259267917043953 |
| January | 2020 | 01-22-2020 10:35:25 97a899690eec5a2b6d296fd8a7ed5109:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2152566191526643801 |
| January | 2020 | 01-22-2020 12:42:41 ef4bd8a35f654 1ce1b7a470c06360fb3:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1566181196554522731 |
| January | 2020 | 01-22-2020 22:18:44 c248a9d46ec61b95348fcaf3f278bf74:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1396270447976013321 |
| January | 2020 | 01-23-2020 00:41:48 c27bab65f483655b5c0067772d10ebc5:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-23-2020 05:39:10 85587d5a2a91a8dba46005b49853250e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1544815229883212911 |
| January | 2020 | 01-14-2020 22:37:42 0c859dfec21b8305d0c2522332fb01c9:Destiny 2 VIP Access | | 33.15 | Cancellation of Hold for Dispute | 1220718653348792477 |
| January | 2020 | 01-14-2020 21:27:56 0c859dfec21b8305d0c2522332fb01c9:Destiny 2 VIP | | 34.95 | Express Checkout Payment | 1220718653348792477 |
| January | 2020 | 01-23-2020 20:20:52 c8e756591b9fa38288c98bbf1a0f230f:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1997911094092383705 |
| January | 2020 | 01-23-2020 21:51:36 11f808310108eecbe4407d7b56f83d0d:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2150360647677865757 |
| January | 2020 | 01-24-2020 04:55:35 95f4d3791b4dd2ce70b60835cb84005:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1867172896425691173 |
| January | 2020 | 01-24-2020 07:12:47 a2cdc48650b69b81766b426aa68845da:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2044307671226733728 |
| January | 2020 | 01-24-2020 07:14:47 658a7be6e0a3e389a4678bfff08918f8:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2044307671226733728 |
| January | 2020 | 01-24-2020 08:30:55 9cdd501a688f8258148a533abb180708:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1491600534258234418 |
| January | 2020 | 01-24-2020 20:29:15 2b9a7def52b0349e1fbb1ffd0c0ebcfa:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| January | 2020 | 01-25-2020 00:22:16 459ce852b60bb95ef83db8d3f125896b:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |

**BX143.017**

Bungie v. Aimjunkies et al.
Respondents' Sales per PayPal000034.xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Account Number |
|---|---|---|---|---|---|---|
| January | 2020 | 01-25-2020 01:33:34 | 0805e32849dcaba39b35702229e133e5:Destiny 2 VIP Access: | 17.48 | Express Checkout Payment | 18765180948996089977 |
| January | 2020 | 01-25-2020 06:31:51 | 28a95781f497476dab5b5c25a23b4437:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| January | 2020 | 01-25-2020 07:10:02 | 92b21ecd2a28da3fdd81c54dacb9df0d:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| January | 2020 | 01-25-2020 13:34:02 | 0ca67b96856ed07b654fbf946cfe8f3e:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 17042902073577552278 |
| January | 2020 | 01-25-2020 14:46:39 | 9336eb6ee29a1b1016f2d9bd2cd9e841:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 19359916025402889327 |
| January | 2020 | 01-25-2020 15:49:51 | fa6533123f84499fb6e615ce0de4ddc6:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 16066464188526927847 |
| January | 2020 | 01-25-2020 16:01:59 | fe321a9dc86e629c9733a13aaabb6d45:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 13320130327338267127 |
| January | 2020 | 01-25-2020 16:24:04 | 97701aee46aeada47c3719b585d2736d:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 15330776485523757777 |
| January | 2020 | 01-25-2020 19:00:56 | aea58deeed485a148c2000e6e22802a21:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 15340622856093983068 |
| January | 2020 | 01-25-2020 19:25:41 | acf4c75714f202959c961d15d9a93807:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 22978173442288871228 |
| January | 2020 | 01-25-2020 22:49:07 | 5b6d0168514ff8e33fbefd3e34239325:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 15930954901871146462 |
| January | 2020 | 01-26-2020 00:53:14 | 60633b265e5ccc65c41577203f827882:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 17251753830661207074 |
| January | 2020 | 01-26-2020 03:08:21 | f416305ee03ce62d6ea42e8336af93d8:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 16781840976957817721 |
| January | 2020 | 01-26-2020 06:59:26 | 4a2fe70f6b3d020e10b1fe544354aa41:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| January | 2020 | 01-26-2020 07:40:23 | 05f1c170f2a9c6018df4f7d6fa714e9d:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| January | 2020 | 01-26-2020 16:05:07 | a9b3dc06739b4ec4a39e177e456b4d66:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 22078923550184400668 |
| January | 2020 | 01-26-2020 16:55:33 | 9bf0caa7a6a11a5ec602ba919f6a4ea5:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 15287206935106285528 |
| January | 2020 | 01-27-2020 00:23:50 | 04dced2f22e0ba68378ca3b11b039d65:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 18968861850338647163 |
| January | 2020 | 01-27-2020 01:09:07 | 48454b4bfbf74ebb67c3f8a02e39dd09:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| January | 2020 | 01-27-2020 11:08:50 | 3a9664300fb76386c29d25fc46afc38e:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 11822867996739836 49 |
| January | 2020 | 01-27-2020 13:17:57 | 792c7b87485b7a312e5a3affabd0950b:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 21391787366892400 921 |
| January | 2020 | 01-28-2020 05:54:49 | c6d1f8f0679c7d474f203e81156b454b:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| January | 2020 | 01-28-2020 18:43:29 | 29b7a964932dadadd51242ed6a31956:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 15332764207869796 8C |
| January | 2020 | 01-28-2020 19:34:49 | 9827e3897eb290e83d116bc7c70901e4:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| January | 2020 | 01-28-2020 21:55:32 | 8dfc1c2e0b45d557a43405a0060a4ff9:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| January | 2020 | 01-29-2020 03:58:04 | 304bd3fac6895a6ed01f7cde4758e214:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 20394736127594 51154 |
| January | 2020 | 01-29-2020 07:13:06 | 8894bb0997858a7b52257d98f30af112:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 12273358250006261908 |
| January | 2020 | 01-29-2020 16:03:55 | 8afc191de9e6073da738b5d0af9cb605:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 18827817425008937791 |
| January | 2020 | 01-29-2020 22:11:29 | 215b3b0dda03c1988dda13c756bc912e:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 11774874203015686 86 |
| January | 2020 | 01-30-2020 23:39:36 | e28b472b853fe9ce4b00e881d15f24bd:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| January | 2020 | 01-31-2020 03:58:36 | c8414deb7c5ce9894c0d8d7aa337e29c:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 20407238596420627 32 |
| January | 2020 | 01-31-2020 06:10:10 | 262fd1b6431e9dac66a6e4fed96e1ceb:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| January | 2020 | 01-31-2020 08:24:16 | 050ee8679758323f6e8e3799c0815294:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 22434153212405942 15 |
| January | 2020 | 01-31-2020 11:33:58 | bc91be05339b9864ba029ec4125cef2f:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 13199437676615222 44 |
| January | 2020 | 01-03-2020 03:28:03 | 75bfb327a5c176edce05fc752a1f5e63:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 13112230143048752 39 |
| January | 2020 | 01-31-2020 21:01:11 | ef433db1eb5ad8bfea3d4ecd33a09e75:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| February | 2020 | 02-01-2020 06:15:03 | d9de9730362343a62755cc5d75a2f1f4:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 12248217762394843 41 |
| February | 2020 | 02-01-2020 06:29:33 | 9a10eb7cb2e3c21fa9bbf9fe2a9791b4:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 21889412125375986 56 |
| February | 2020 | 02-01-2020 06:37:49 | d8d65546b1b43259bcd0fdf5960b49d0:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| February | 2020 | 02-01-2020 14:18:21 | a7efca6a38c291a34532311 3d029866c:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 16818566360574286 99 |
| February | 2020 | 02-02-2020 01:20:00 | 09df93ee9faf7f33a3769ee258112957:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 21382661786408706 47 |
| February | 2020 | 02-02-2020 01:58:51 | 97b66f7c94d3d26ab02206 1f037cafe6:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 15908580091680318 5C |
| February | 2020 | 02-02-2020 03:23:13 | c48eb3321b0bdb3ef9d0035148d3a47c:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| February | 2020 | 02-02-2020 07:07:35 | 8e79900fdd126bb7c41de140987b819a:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 20067591927598571 26 |
| February | 2020 | 02-02-2020 08:55:24 | bbc6e0670526259004a788d47e3710ff:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 16854368458373845 37 |
| February | 2020 | 02-02-2020 10:25 | 2741072 1a76b896a855c605808150e1a:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 22450959983145380 61 |
| February | 2020 | 02-02-2020 11:47:35 | 0841a592f82cab38e120da0a4fb77420:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 14148419962214126 63 |
| February | 2020 | 02-02-2020 12:55:18 | 5851a9117e55b3652da06632853e6908:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 12258793622379588 4C |
| February | 2020 | 02-02-2020 13:18:39 | 21d12b24dc2ca111289404c2f5e56982:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 22450959983145380 61 |
| February | 2020 | 02-02-2020 13:22:25 | 40ebda9f3470377ed8662c2568245c59:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 22450959983145380 61 |
| February | 2020 | 02-02-2020 13:35:58 | 73020e5595118f324a6ed198d7d77bd4:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 13848312223851195 93 |
| February | 2020 | 02-02-2020 19:39:32 | 33c2d0c7fec61d9e457f08282c86bc9a:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 21690867638124453 21 |
| February | 2020 | 02-03-2020 01:25:35 | 663b185d34fc27bd666314624345a83:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 17110899045592434 26 |
| February | 2020 | 02-03-2020 05:55:33 | 4097d245dcfc7ca05c35498a9078d8f:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| February | 2020 | 02-03-2020 07:39:59 | 2b8ed32f76933192dfbfc7ec576f79ed:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 17798679134184316 83 |
| February | 2020 | 02-03-2020 08:03:14 | 387353469e8e1a0d7bd13f357d1b1682:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 22694606121848025 22 |
| February | 2020 | 02-03-2020 08:22:06 | f11a3f8a3769d2c1cddc9b09a4d278ae:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 14768997867563584 07 |
| February | 2020 | 02-03-2020 10:01:20 | 98d62745f511fe29b5152296f5ec2ada:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 19138689913947763 62 |
| February | 2020 | 02-03-2020 15:10:36 | ec75ca2a574f2c3b73db8a006413b01f:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 18504479047854552 61 |
| February | 2020 | 02-03-2020 19:21:39 | da93b8267818040560fdab67dab86280:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 19316688660393372 98 |
| February | 2020 | 02-03-2020 21:26:19 | 7c60814acefcb4b633ac6e793a1a31f8:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 18966115170916700 2C |
| February | 2020 | 02-04-2020 01:12:43 | c154c4d1b04e4b130ef2614e7f9b37e4:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 20696966907356514 34 |
| February | 2020 | 02-04-2020 06:06:26 | df4b019fc70f0fbe7d30c7a751cd2a9:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| February | 2020 | 02-04-2020 13:23:11 | 9f0fcadd06836ac1af1ac243992f751a:Destiny 2 VIP Access: | 34.95 | Express Checkout Payment | 17411903577742096 25 |
| February | 2020 | 02-04-2020 17:05:18 | 980205f62b78de6cfecc16d03f9a3bf2:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 15254887640024491 45 |
| February | 2020 | 02-04-2020 18:37:19 | 7974ebf5e3f12f4095ba471ddd1f8f7e:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 15119991274805830 27 |
| February | 2020 | 02-04-2020 20:30:24 | 4c80c27cc68e2ffc6d16168a1539a68f:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| February | 2020 | 02-04-2020 21:25:00 | e02404a167ae60cc06126b8c60b88857:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 21651318674396229 21 |
| February | 2020 | 02-05-2020 07:37:34 | e5e63f342e641b944e1a15c74ba5a5e:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 16343272907251467 87 |
| February | 2020 | 02-05-2020 09:32:51 | 419c07a727c1cc74134b927f13308b28:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| February | 2020 | 02-05-2020 13:22:08 | 34de1cb1634 6a53c6dcc783222f5bf95:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 16066464188526927847 |
| February | 2020 | 02-05-2020 13:23:52 | 3d1985698f2cd270298ffc478f719a10:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 16066464188526927847 |
| February | 2020 | 02-06-2020 08:37:35 | 9074764a26b66e92b0d5fec40ce0dbec:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| February | 2020 | 02-06-2020 15:11:39 | 418953f718109d3bf6c612ad761601 5f:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 18436560570233310 34 |
| February | 2020 | 02-07-2020 04:19:56 | ef5ab5a4cc9a90b0a9fb8288a8b1d0eb:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |
| February | 2020 | 02-07-2020 08:06:31 | 4060dfff15ebb360a33960e9a99:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 21711843895135846 1C |
| February | 2020 | 02-07-2020 08:31:33 | 15c751799559cd2d91f5edb9561ee61:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 18640570548687726 61 |
| February | 2020 | 02-07-2020 13:30:00 | 42a47197853d7215494f897ce5dd424a:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 22684470658282242 94 |
| February | 2020 | 02-07-2020 14:03:51 | 3ee06d8f23606b3174917ca9e613a36:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 19097791747186366 91 |
| February | 2020 | 02-07-2020 17:36:44 | 49f2b71b3e12e03ee311815b28c386ac:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 13727230615989623 54 |
| February | 2020 | 02-07-2020 21:16:53 | eef48f6569d2fe26a46cc01901453778:Destiny 2 VIP Access | 34.95 | Express Checkout Payment | 14985057960288850 67 |
| February | 2020 | 02-07-2020 22:44:18 | d49591fcd44c9edeb0b8e68d6e979ac06:Destiny 2 VIP Access | 17.48 | Express Checkout Payment | 18765180948996089977 |

**BX143.018**

Bungie v. Aimjunkies et al.
Respondents' Sales per PayPal000034.xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Account Number |
|-------|------|--------------|-----------|--------|------------------|------------------------------|
| February | 2020 | 02-08-2020 00:35:06 a5ae6329ed422a66d0e91f855385ae6d:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1401367449959672735 |
| February | 2020 | 02-08-2020 06:36:39 323a32f8eb3f12aa3aa7c56e826ea6af:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1408430307604179485 |
| February | 2020 | 02-08-2020 07:27:49 e14a61d9b6a5a4534f9d724669216a36:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1455835006593318815 |
| February | 2020 | 02-08-2020 08:15:28 8a192332657e0aaa3883a8305e3e5473:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1861759522983704659 |
| February | 2020 | 02-08-2020 17:52:01 3c529fd29b7c8dc311c3afbf7ca89ca5:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1947177499986064868 |
| February | 2020 | 02-08-2020 19:24:12 c2dacc0264b70e318838bbfb8a8fadd9:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2174267954629246606 |
| February | 2020 | 02-08-2020 20:30:20 e66083ae8790e99d245e9bdc405927c4:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| February | 2020 | 02-09-2020 00:14:16 9bff4708c7506040b29b202831 9ec18b:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1601606799179444753 |
| February | 2020 | 02-09-2020 02:24:41 8f712546bbd3baf b400d397adb41fdf5:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1543281046989924763 |
| February | 2020 | 02-09-2020 08:02:47 0f2c5539dd489a96f00747aa0da75253:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1689805448852423415 |
| February | 2020 | 02-09-2020 11:52:12 f940a5618872cf3f1524d8934b39e9f2:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2024310911824952795 |
| February | 2020 | 02-09-2020 18:50:29 644f16e6818c00cc57cb20474e2b8e03:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2234781155436181595 |
| February | 2020 | 02-09-2020 21:57:42 cdd3f9593fcab36a0773f2626ac89f66:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1428191491985118429 |
| February | 2020 | 02-09-2020 23:55:16 c9a793674a2a2de117135f0efa6d6a65:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2262013892403325330 |
| February | 2020 | 02-10-2020 08:19:39 872a837d6f6537d47bb1aeeed9f790b7:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| February | 2020 | 02-10-2020 18:29:49 7bdc933dcb8be2acd89afe21be129c77:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1994688669091188430 |
| February | 2020 | 02-10-2020 20:07:38 3c7b564fe32eeb6662d125ab30e256dd:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| February | 2020 | 02-11-2020 02:29:41 c294ff9546f92e444c1eee179b7758f5:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1994688669091188430 |
| February | 2020 | 02-11-2020 03:28:49 67acb7e16d7acd8a4adf2b40313cf707:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1788507699350964854 |
| February | 2020 | 02-11-2020 04:27:35 7bdfe30c5a613f1e3116022776b84455:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1994688669091188430 |
| February | 2020 | 02-11-2020 04:44:45 2487b28532ddd2e55b66bef182f8ec09:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1994688669091188430 |
| February | 2020 | 02-11-2020 05:02:51 1eefeb87c0cf048046116ad7c0d8042e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1994688669091188430 |
| February | 2020 | 02-11-2020 07:57:37 505b6048ca09eff b90777ee15817dcc3:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1758261194905265760 |
| January | 2020 | 01-18-2020 11:56:19 708cc881d56f04fe9f4e263d99d3d117:Destiny 2 VIP Access | | 33.15 | Cancellation of Hold for Dispute | 2094430725637895792 |
| February | 2020 | 02-11-2020 09:21:00 708cc881d56f04fe9f4e263d99d3d117:Destiny 2 VIP Access | | 34.95 | Payment Reversal | 2094430725637895792 |
| January | 2020 | 01-17-2020 13:10:57 708cc881d56f04fe9f4e263d99d3d117:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2094430725637895792 |
| February | 2020 | 02-11-2020 10:30:55 8c782e8cec5c6ac491da4cfbf70882d6:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| February | 2020 | 02-11-2020 10:43:07 eebf2bcad25fe7dcdcfb402967baacac:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1994688669091188430 |
| February | 2020 | 02-11-2020 15:10:04 41f0229b6188e1cf23691ea393e9832e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1655992237717532217 |
| February | 2020 | 02-11-2020 16:58:23 cb27491818837878348b6e6edb7866246:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1994688669091188430 |
| February | 2020 | 02-11-2020 16:58:25 cb27491818837878348b6e6edb7866246:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1994688669091188430 |
| February | 2020 | 02-11-2020 17:01:10 496d59533b9d14b9b407180e052a1c4e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1994688669091188430 |
| February | 2020 | 02-11-2020 17:02:36 c5e63dc1d027dee3fef07dc31a4c9b0d:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1994688669091188430 |
| February | 2020 | 02-11-2020 22:05:20 c34128ed00dfb8eea46ad4b819ec647:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| February | 2020 | 02-11-2020 23:39:27 4e58b4f2e7e78b19ca684efd9dc7e946:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1960528475554155678 |
| February | 2020 | 02-12-2020 04:46:10 96ca96626914000c6c6014a37eed448e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1994688669091188430 |
| February | 2020 | 02-12-2020 05:10:25 9e0f60d0a4e8b85a3b91fa38d68bd30f:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1243045300685650785 |
| February | 2020 | 02-12-2020 05:57:53 d09107a7d955f275acc04c99175264b0:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| February | 2020 | 02-12-2020 08:11:51 0b6bf99c2be2e5732ca61500b958cbd4:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1609164194562141019 |
| February | 2020 | 02-13-2020 03:01:53 6ff8adc3e5d941adc85e2657ec400716:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| February | 2020 | 02-13-2020 07:54:23 3d297f4f824749b6a245ea3135b28a9:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 1302129667516290306 |
| February | 2020 | 02-13-2020 16:22:31 e0eb9317a5ae2979361a8b37da535299:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1787163978889575728 |
| February | 2020 | 02-13-2020 17:25:33 9bf0d17537b42d5359636fdcbdd0f26:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1877785044086627283 |
| February | 2020 | 02-13-2020 19:05:19 7d89501710f8acdfc46d9b8c00ffa5d9:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 2010158825640067695 |
| February | 2020 | 02-14-2020 08:54:09 d20da06e4597ebf4859326ab89dddf9a:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1845476510849184208 |
| February | 2020 | 02-14-2020 14:33:41 9bcf845a27fadcf25c9f1142cbb7ee4:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1568202200690956630 |
| February | 2020 | 02-15-2020 01:15:40 30928a61ac3b244a63dba651ebfcbe3c:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1961311367275830377 |
| February | 2020 | 02-15-2020 01:37:18 8 d960091121f7d82be613b7761a0cd1:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2104426852370805419 |
| February | 2020 | 02-15-2020 01:48:29 33796fea5f47f659d4243eb5fc477855:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1453656216521497985 |
| February | 2020 | 02-15-2020 10:31:09 868978f9b9e68d7a8f01c493368004d3:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2072512939635591036 |
| February | 2020 | 02-15-2020 10:55:55 0ee601e3dd136060a3199dc29b284eaf:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 1249176397809064377 |
| February | 2020 | 02-15-2020 14:30:23 f288992cad6d4970b63647ecc34eb85a9:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 2150173177816929573 |
| February | 2020 | 02-15-2020 14:55:54 53bfa35236ac736ecaa82f346389293a:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2244064614695564433 |
| February | 2020 | 02-15-2020 15:26:11 96d3903a12b569b0ef22f4c9cdc67d09:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 1438216477363490733 |
| February | 2020 | 02-15-2020 19:01:27 0e734b46065c2a299e652c4f8b75cd47:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| February | 2020 | 02-15-2020 22:24:10 60a25c5739fffe4a60ec088cab9c26a4:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 1244783998683195784 |
| February | 2020 | 02-16-2020 10:45:14 2b582049e53e71b890938e95285c3f18:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2134482400080926524 |
| February | 2020 | 02-16-2020 14:23:34 3cec9baa1e782ed5440e009098cf44fa:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1896611517091670020 |
| February | 2020 | 02-16-2020 14:25:17 c9a59ffc3b930487556d92a299fafd5:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 1896611517091670020 |
| February | 2020 | 02-16-2020 14:35:01 910644febb42312be73f724b9873565 2:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 1527921107759664265 |
| February | 2020 | 02-16-2020 15:49:43 33cf04aa3eae5eda3abf32ae933b9567:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 1483021383937236185 |
| February | 2020 | 02-16-2020 15:58:31 47eda91305efac21c47a74168c3419d0:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2261167343939958287 |
| February | 2020 | 02-16-2020 17:36:48 53439717cbf035a363e04d13bb119e59:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 2208758575135511853 |
| February | 2020 | 02-16-2020 18:33:27 80b51fe5652c88f85b29f995e5073d4d:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 2152566191526643801 |
| February | 2020 | 02-16-2020 20:33:47 809e845daf0783c9c944defc69c716d0:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2017336483241655000 |
| February | 2020 | 02-17-2020 03:08:46 e63865ccf2aa9d369b396631c62c769:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| February | 2020 | 02-17-2020 07:07:07 b8225e7eb0fd63a3a821b76ff32afdd3:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| February | 2020 | 02-17-2020 07:59:36 dbfbcbcfc0be5388ef6ff89e3e2ff415:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 2021599267845677991 |
| February | 2020 | 02-17-2020 12:46:07 ea3489d35c3d24c4924fe5b39a7bec8c:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1231585160193746945 |
| February | 2020 | 02-18-2020 05:44:46 6d74c564f522d363cae47da407e80038:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| February | 2020 | 02-18-2020 19:25:43 27d1d1463f00c3aaf138a411d47902ed:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1818077925990647248 |
| February | 2020 | 02-18-2020 19:37:41 d6ef114f327d6da22a5f957817f044ca:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1704290207357755278 |
| February | 2020 | 02-18-2020 23:45:01 3fa4be28d7b445db374ddef5dcb76c0c:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| February | 2020 | 02-19-2020 02:13:23 2e01fe531589394b6e709edf349d4336:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1558231000357919602 |
| February | 2020 | 02-04-2020 05:05:06 98ca160c28ee67e5e9cb170d8914421:Destiny 2 VIP Access | | 32.63 | Cancellation of Hold for Dispute | 2069696690735651434 |
| February | 2020 | 02-04-2020 01:14:45 98ca160c28ee67e5e9cb170d8914421:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2069696690735651434 |
| February | 2020 | 02-19-2020 06:35:30 a5c4e4cff35e5692328807d0422f505d:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1645052058241708857 |
| February | 2020 | 02-19-2020 13:21:36 7a5338613 5c6331b61e5840c27b6d7e1:Destiny 2 VIP Access | | 27.96 | Payment Refund | 1667079671116169761 |
| February | 2020 | 02-15-2020 05:23:26 7a5338613 5c6331b61e5840c27b6d7e1:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 1667079671116169761 |
| February | 2020 | 02-19-2020 13:26:55 46b0591e0594330699c89202a3d12ed8:Destiny 2 VIP Access | | 34.95 | Payment Refund | 1466763887024734665 |
| February | 2020 | 02-07-2020 07:33:27 46b0591e0594330699c89202a3d12ed8:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1466763887024734665 |

**BX143.019**

Bungie v. Aimjunkies et al.
Respondents' Sales per PayPal000034.xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Account Number |
|---|---|---|---|---|---|---|
| February | 2020 | 02-19-2020 22:30:01 bc9bcfefea3611bf098267e40ed7e63d:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| February | 2020 | 02-19-2020 23:07:15 1394b9e70fe2821fc31931084683d14b:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1530120518706922294 |
| February | 2020 | 02-20-2020 01:06:10 b23fe6edd2da5707b2432be910865a3e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1428111088532729986 |
| February | 2020 | 02-20-2020 01:43:33 0bdc8fe0a49fd7cdd0497145bd8fcb14:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1706468214784485146 |
| February | 2020 | 02-20-2020 01:59:22 4095bbec8cb13209af7a71cb0a1c779e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1637789361788881357 |
| February | 2020 | 02-13-2020 17:13:30 6a1ccdc6df97b7209c4741b6a9bb97fe:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1818077925990647248 |
| February | 2020 | 02-20-2020 14:27:35 3e300e0c9627adecc1e26bdb02ee8384:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2161200778682493909 |
| February | 2020 | 02-20-2020 21:33:08 c69596c5113f244f0a191b444f2ff433:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2029523842842637155 |
| February | 2020 | 02-21-2020 04:26:47 954f4af44758d732c67fb172c8cbe30f:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2229673922538729444 |
| February | 2020 | 02-21-2020 13:24:10 7215f3617626f275feee2b0dda00b158c:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1691548984483882956 |
| February | 2020 | 02-21-2020 18:20:06 dd3755631ba9b660b12d7060853f1a90:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1385315874823221222 |
| February | 2020 | 02-21-2020 23:07:30 f9474639cf7a0a50be1ab8dee23f375b:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1344608128766313991 |
| February | 2020 | 02-22-2020 04:36:06 4d19acfef471220189ce95ba18a3d997:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1530647910122717342 |
| February | 2020 | 02-22-2020 18:22:21 993ba2c7a96a8b63ca23cf5c23b413b9:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1578324920653130106 |
| February | 2020 | 02-23-2020 19:55:57 cbc87c9c70110c3685bcd7843c647b71:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1528720693510628528 |
| February | 2020 | 02-25-2020 00:15:34 5d330bc8aa4d819cbe99bbf209bac398:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| February | 2020 | 02-25-2020 19:07:42 8c04ad97c20c753cced38edcabcb17c6:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2147633759738877743 |
| February | 2020 | 02-25-2020 20:05:23 6a77b4f93aac3775aaf2270bb75afb4e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1378294076317201750 |
| February | 2020 | 02-26-2020 01:16:23 ceafcc022a1e179d47114b1473b6524c:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2135839012168859062 |
| February | 2020 | 02-26-2020 02:19:09 605cdcde430e4847b08cca9540336c46:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| February | 2020 | 02-26-2020 04:12:07 08c24ac4b86e5868dff7f82e48edbad5:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| February | 2020 | 02-26-2020 06:25:14 c4a617e6bbfb5ac1619961b0c57ff9cb:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1187225785568262072 |
| February | 2020 | 02-26-2020 07:53:09 1fd35c018578428900fde2e23dd9c5f20:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1759684005404411170 |
| February | 2020 | 02-26-2020 12:23:42 d89a4ff871e311ec75c1f366a81870fa:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1818544823671511728 |
| February | 2020 | 02-27-2020 01:44:57 66a4c4d45b6dd80d226895187346d4aa:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1434139089904583520 |
| February | 2020 | 02-27-2020 21:46:31 a99dc7994063b70f12dc92880ff917bc:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1554475572659396527 |
| February | 2020 | 02-28-2020 01:08:49 46fd6c277358c3d0fdc8922c3de0e862:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1711285652072014393 |
| February | 2020 | 02-28-2020 06:22:16 e266b77052e8b7f184c38d41398c3b34:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2031610559181529030 |
| February | 2020 | 02-28-2020 10:00:20 658fff17ad41030f49ddf52b708638e5:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1182286799673983649 |
| February | 2020 | 02-28-2020 18:16:13 5082417488fa592417e7034b6f5ec01c8:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2084207937615651156 |
| February | 2020 | 02-29-2020 09:31:48 1fc4f245f6fc4a254132543c1b1cd97fa:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1725175383066120774 |
| February | 2020 | 02-29-2020 12:01:53 e847035e8cf07137082ef3b59b60a92d:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2031610559181529032 |
| February | 2020 | 02-29-2020 13:05:50 8f169078e6d44b2af64975165c248975:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1790928192898555263 |
| February | 2020 | 02-29-2020 15:03:21 ba25cf0b02815c83db695335a17a4994:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1713910783883784049 |
| February | 2020 | 02-29-2020 16:09:20 f4f55fd76e25f121359f297b4bab1ec8:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1977410248116777884 |
| February | 2020 | 02-29-2020 23:22:33 98c3e59adb4dd70ab46f8c5bbd3366a7:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1263635051538474312 |
| March | 2020 | 03-01-2020 05:19:36 7e0645a6612324a76f025502fefd12f2:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1606499668358223656 |
| March | 2020 | 03-01-2020 13:52:20 44981c91d169922216c94ab5bb491434:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1894249704162716791 |
| March | 2020 | 03-01-2020 16:44:19 ff9cedf48dbae08baf0768a3c336b4b60:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1637820672924687432 |
| March | 2020 | 03-01-2020 18:39:04 234ecd5979397a558dd276a3623739e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2186211678610968804 |
| March | 2020 | 03-02-2020 00:07:38 ae7c03fa263c31f64996993a8716aa31:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1534062285609383068 |
| March | 2020 | 03-02-2020 13:23:12 32e2bf2d77ab456fc28d1d275764560f:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1801668015121710021 |
| March | 2020 | 03-02-2020 14:44:19 d9b9de21c05eeec5c9bd9c570ef3f728:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1664169408895942448 |
| March | 2020 | 03-03-2020 00:51:52 9b6ef37e330311a51ee731b3b9b7aee0:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 2017097081241904293 |
| March | 2020 | 03-03-2020 04:00:49 7a9bc26c5e3f3db07789854cd4462922:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| March | 2020 | 03-03-2020 05:53:03 6e059cf21ecd69b60b41c53879e7d2e8:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1379538975622606545 |
| March | 2020 | 03-03-2020 17:32:10 41ec8831b4319e74a83e64c73c1444f2f:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1381653085935776916 |
| March | 2020 | 03-03-2020 17:59:08 3ddce39c963b96e30a0e65f30eb0eeb2:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2300610683777825128 |
| March | 2020 | 03-04-2020 08:19:30 3b35aa0ebc4d9b80f73ced65a95bdc24:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1348076575500878691 |
| March | 2020 | 03-05-2020 02:04:21 e09d067ca3575b17417f046809e341c7:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1557696822866310860 |
| February | 2020 | 02-28-2020 14:28:20 c6d0eac545888cc526cb65df93fb4ea8:Destiny 2 VIP Access | | 32.63 | Cancellation of Hold for Dispute | 1866304099168367043 |
| February | 2020 | 02-27-2020 19:04:09 c6d0eac545888cc526cb65df93fb4ea8:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1866304099168367043 |
| March | 2020 | 03-05-2020 04:07:22 5fef04fb78ae4d29f266c2d89d90c00f:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| March | 2020 | 03-05-2020 05:45:53 bc8d9a647411771ad3c962347dc20dc5:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2088399558095158295 |
| March | 2020 | 03-05-2020 13:42:42 e15186a1189ac45b43e3a14e76f32d01:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| March | 2020 | 03-06-2020 00:04:40 c979dac8ce5f67dbc4f992939e9be627:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2024310911824952795 |
| March | 2020 | 03-06-2020 07:44:14 34d1d79b33e6134da9c88f8b1b336875:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2031610559181529032 |
| March | 2020 | 03-06-2020 11:30:50 cc6446ba324983a2e33c209fc0ab0683:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2002962979149611697 |
| March | 2020 | 03-07-2020 03:36:24 3c9f5f7f075b28179d8d0102c91c679b:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| March | 2020 | 03-07-2020 04:59:39 1d7abd9b509e62439ff5bf6790300e61:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1949677471799812260 |
| March | 2020 | 03-07-2020 08:59:26 de3bc7abed3c832aa2f36fa89f22501d:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1798411339027386560 |
| March | 2020 | 03-07-2020 17:46:40 37942768b96f11458dc26d9eda5f5c7c:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2268447065828324294 |
| March | 2020 | 03-08-2020 07:33:41 e53e21638da82e5cfdadeda83ecaa5e6:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1864057054868772461 |
| March | 2020 | 03-08-2020 20:17:22 8ddba9aed76e17c4c3632ff37e4fc14e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1799615798133147496 |
| March | 2020 | 03-08-2020 22:01:57 27cd1591defbe2c709a029cb39fd4017:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1980216387051037240 |
| March | 2020 | 03-09-2020 11:24:53 cf396ac66fb3cfb8390f391152e9c1e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1862878049905087200 |
| March | 2020 | 03-09-2020 23:52:38 1a1481ec264ed22e88cff50bda6ec57d:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1185720824185809057 |
| March | 2020 | 03-10-2020 02:35:36 1c0039e28ba1bc6dae2b81de9ee160a0:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1913868991394776362 |
| March | 2020 | 03-10-2020 05:35:04 1c1614af27c3d680a795d3919d9db380:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1491062273292062208 |
| March | 2020 | 03-10-2020 07:23:34 b01fffa4d5647c598bf37acd10317ecf:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1858005318426361499 |
| March | 2020 | 03-10-2020 08:36:45 6128f89845413fd1c0bf9acbf300961a:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1937105637567700017 |
| March | 2020 | 03-10-2020 15:02:02 41c4ea3f0f7c4543e6f7c4da9427997f:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1543281046989924166 |
| March | 2020 | 03-10-2020 17:23:08 bbaa0ae4aaf15d99914bbed09e4fecaa:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1843656057023331034 |
| March | 2020 | 03-10-2020 20:11:31 e1946c19f682e279c1537040ebe95169:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| March | 2020 | 03-10-2020 21:04:16 5442cdb8a94915d4ef22b2a5e578f7e8:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 2047171317223889243 |
| March | 2020 | 03-10-2020 22:41:40 81d1adafd8053d0321c4d10b645d3af8:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| March | 2020 | 03-10-2020 23:33:16 149afdd9e588c661c16dfb43db914f27:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1716348024556673487 |
| March | 2020 | 03-11-2020 02:05:26 8d654eeb83d377ae3c7d1fad8fcc0295:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1225110863156941361 |
| March | 2020 | 03-11-2020 04:59:46 703b5171449865f17c16a8a7be6711c2:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| March | 2020 | 03-11-2020 11:55:16 92f9ba064f465fb678d5bfd06af5e192:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1898192796559598350 |
| March | 2020 | 03-11-2020 12:33:30 8340dfef0ee3dcec869d526f97b17297:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1739080148988177499 |
| March | 2020 | 03-11-2020 12:54:02 d28bb77aa215a89873f3eb27b487b8fc:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2139178736689240921 |

BX143.020

Bungie v. Aimjunkies et al.
Respondents' Sales per PayPal000034.xlsx

Schedule 1

| Month | Year | Created Date | Item Title | Amount | Transaction Type | Counterparty Account Number |
|---|---|---|---|---|---|---|
| March | 2020 | 03-11-2020 15:33:29 8a78a293356589c982646aacf4cb6ba7:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 16512623598791452995 |
| March | 2020 | 03-11-2020 19:14:29 fc098770188678b18ce48aa942f1b82c:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 18765180948996089977 |
| March | 2020 | 03-11-2020 21:36:59 2b21eefe401da7d42936fef06a005332:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 13653574467841369551 |
| February | 2020 | 02-14-2020 11:40:20 6f58d8349a88516e89f9c3b322336348:Destiny 2 VIP Access | | 32.63 | Cancellation of Hold for Dispute | 22763501215712689100 |
| February | 2020 | 02-14-2020 10:35:06 6f58d8349a88516e89f9c3b322336348:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 22763501215712689100 |
| March | 2020 | 03-03-2020 11:58:40 4c693cf9d87415f2d0e41cdbc541d39b:Destiny 2 VIP Access | | 32.63 | Cancellation of Hold for Dispute | 22146726226050826100 |
| March | 2020 | 03-02-2020 10:55:16 4c693cf9d87415f2d0e41cdbc541d39b:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 22146726226050826100 |
| March | 2020 | 03-12-2020 02:18:11 f1542c73ecbcfe40e84c7b66207a27a87:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 18666794746672114666 |
| March | 2020 | 03-12-2020 02:27:06 1dde90a16e49ababa20443eba f0b723b:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 18765180948996089977 |
| March | 2020 | 03-12-2020 05:41:05 13646c4827125297500d16bb14ede61:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 18765180948996089977 |
| March | 2020 | 03-12-2020 18:05:38 d48c8dc25104ed162c3382d77dfb16c2:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 21771445090326535 22 |
| March | 2020 | 03-12-2020 18:08:45 515482957e5e50d8e38aa81eb7d784af:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 14549413712466308829 |
| March | 2020 | 03-12-2020 19:10:47 0783e2ca421d4b14a4f2c9823de4b218:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 12766605409648516189 |
| March | 2020 | 03-12-2020 20:08:56 bc32b9c0f29479d5edb8aca1cb2ff155:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 17645575243552510299 |
| March | 2020 | 03-13-2020 00:12:26 86d56325cc943adda8644c26ef1d1d5e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 21832125440059931980 |
| March | 2020 | 03-13-2020 03:11:08 22e73c3387201f86ab901493821cbba0:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 22610126886051817746 |
| March | 2020 | 03-13-2020 03:16:20 6af9828f073f0c2a8600832dfebbab28:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 13674285408998483120 |
| March | 2020 | 03-13-2020 06:54:37 75a5a03ae2cd017d6c4daf44dd427416:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 18765180948996089977 |
| March | 2020 | 03-13-2020 09:05:07 4eae6b20882ae296f46eb1136915b602:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 17473208251151255711 |
| March | 2020 | 03-13-2020 13:26:26 a2580c8f8f3f8d8c556cf67b23168bfd:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 17278837128422253362 |
| March | 2020 | 03-14-2020 00:32:11 cdc97443199c222c42c21cdef4a1102d:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 13797311393573681200 |
| March | 2020 | 03-14-2020 15:55:56 a30d43586d4ef777c3bd2894222a896d:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 18454765108491842008 |
| March | 2020 | 03-14-2020 18:40:14 62ee3c12c696954eb5ad30cbc1ff1405:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 18777850440866272183 |
| March | 2020 | 03-14-2020 22:12:28 a59a108374 56fb15015aaf07aa17af32:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 19680567852310285 43 |
| March | 2020 | 03-15-2020 04:28:50 616a2513fea7c9e0b4b810776186c4e7:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 18765180948996089977 |
| March | 2020 | 03-15-2020 04:53:01 94e339cd219f4c5ca0e6b000c3c38be0:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 11883761390648770336 |
| February | 2020 | 02-28-2020 08:10:31 92cd00d600969275 1ace10124d6ed34a:Destiny 2 VIP Access | | 32.63 | Cancellation of Hold for Dispute | 16938127436109766641 |
| February | 2020 | 02-27-2020 23:15:04 92cd00d600969275 1ace10124d6ed34a:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 16938127436109766641 |
| March | 2020 | 03-16-2020 06:31:19 f3969bfd5138495769b0e2d42aef25d0:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 18765180948996089977 |
| March | 2020 | 03-16-2020 09:59:30 f69e7071bee3c3dfcadb3808f5b46d33:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 18765180948996089977 |
| March | 2020 | 03-16-2020 15:34:29 ca1ad09fe2dbf2c05128547197 9ac7a5:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 14846814315646533351 |
| March | 2020 | 03-16-2020 15:50:41 eee824fe12c8c3054 9fe6ced0f170 0e:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 13153853313676087 75 |
| March | 2020 | 03-16-2020 16:30:46 17982625e4beabbe8d56ca4c926d6227:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 12702376608528778 25 |
| March | 2020 | 03-17-2020 03:21:24 172dea1dd79e5b9293783e43bf9ba36a:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 15279211077596642 69 |
| March | 2020 | 03-17-2020 06:18:57 9d380010e1e8c72e025310d3a83e708d:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 13869578289341680 91 |
| March | 2020 | 03-17-2020 06:28:44 e60ad2df4f9dfa464d83b100eab49fbf:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 12258793622379588 40 |
| March | 2020 | 03-17-2020 09:34:10 2d51862f21f3fa27e9f9ebcba659b379:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 20173364832416550 00 |
| March | 2020 | 03-18-2020 10:10:19 d4bb7cb1cd07ba0aeea7cd420baad1ea:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 23049581925239589 5C |
| March | 2020 | 03-18-2020 11:17:08 f5c57666df9b66762402a0ba93c66276:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 20125279677429863 62 |
| March | 2020 | 03-20-2020 10:14:18 288e919cdcf3105013156103 4c544435:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 12138150663212490 91 |
| March | 2020 | 03-20-2020 15:35:36 296e8eb487894396aea3e2f3c03b8a53:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 13949020642790729 24 |
| March | 2020 | 03-20-2020 17:23:09 ef085f7d0702c63b2ae9745d1019e7ce:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 18619811436203865 86 |
| March | 2020 | 03-20-2020 20:53:30 4ca297a632c13190a65cf1b5ef9cee81:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 14281110885327295 85 |
| March | 2020 | 03-21-2020 02:13:55 2b2944b691544280 48784cf1eed17c87:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 21612007786824939 09 |
| March | 2020 | 03-21-2020 07:13:54 48b399d3ec1605b03686fa37ef98dc4d:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 18765180948996089977 |
| March | 2020 | 03-21-2020 11:03:07 d9f51ba78da6af035c0412cf2e712144:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 20125175704708384 42 |
| March | 2020 | 03-21-2020 14:38:37 48aefcf37152b5ed4d155bc985cd46 4d:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 16033910453529583 98 |
| March | 2020 | 03-21-2020 15:30:08 7b3a0548dd4f2c48cb57de9d78635ad0:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 22973535305515819 9C |
| March | 2020 | 03-21-2020 15:34:41 7631a42df109f90cae0bc3e37149dc3b:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 19498237109102441 25 |
| March | 2020 | 03-21-2020 15:35:57 015cdce0239ef4d1f69da47d396125a7:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 19498237109102441 25 |
| March | 2020 | 03-21-2020 15:42:12 d75cff0d4857575867608e438d68ff8f:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 19498237109102441 25 |
| March | 2020 | 03-22-2020 02:24:39 c625928b6ebab187edfcc87492ff3306:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 20752016739424032 11 |
| March | 2020 | 03-22-2020 04:30:21 25ed2ab5426a88964b8bd5f1a4657184:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 11732350162630557 85 |
| March | 2020 | 03-22-2020 07:04:19 c2096eb64147cc45b7ccc8d90fa0580f:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 16377893617888813 57 |
| March | 2020 | 03-22-2020 08:29:56 3f2bd81fbe22c4d67fb659937de8477c:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 17551390639678260 62 |
| March | 2020 | 03-22-2020 12:57:21 4454a5a49acd3c280cca39f17c1519c2:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 22296739225387294 44 |
| March | 2020 | 03-22-2020 13:02:30 5bdb68cf11d5269bc5975dd7c23f46ae:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 20739363769475279 85 |
| March | 2020 | 03-22-2020 15:38:43 4f2801b4836c34c2118a95b160579846:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 16934708770407490 04 |
| March | 2020 | 03-22-2020 18:10:22 3234fc98872cd00b94290b358357d8f9:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 17423235372588412 24 |
| March | 2020 | 03-22-2020 18:15:05 5980631503 4ff3c7859a5a93c810bf12:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 21607660135818224 54 |
| March | 2020 | 03-22-2020 19:12:32 3d5c0cc147882 3e95eabf45032 5d975e:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 20159458162545973 08 |
| March | 2020 | 03-22-2020 20:33:37 17c9eeea035e5296bf9aac237fb7bbe1:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 13853158748223221 22 |
| March | 2020 | 03-23-2020 03:51:09 d07eb358fae420b963e988e58e8370de:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 12311562455160514 89 |
| March | 2020 | 03-23-2020 08:28:32 c834d489c98f2c47687063463edf7120:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 14186165882717973 73 |
| March | 2020 | 03-23-2020 04:39:43 0bd8ba53503aacb8f83f4fe9875f4e0f:Destiny 2 VIP Access | | 26.51 | Cancellation of Hold for Dispute | 11816699212531346 17 |
| March | 2020 | 03-16-2020 05:17:18 0bd8ba53503aacb8f83f4fe9875f4e0f:Destiny 2 VIP Access | | 27.96 | Express Checkout Payment | 11816699212531346 17 |
| March | 2020 | 03-23-2020 18:55:43 989a4178908a530713befcbb2f12002c:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 14292643829061220 5C |
| March | 2020 | 03-24-2020 05:01:38 8f80e8296c50edbc1798e6f788308504:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 18297495174394233 44 |
| March | 2020 | 03-24-2020 07:43:41 1eba1c67c63435cc1a4b1bb2d8e7bc1c:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 19740754535727750 32 |
| March | 2020 | 03-24-2020 10:26:56 d9779de226f30196 8f4b14bb57edf0a0:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 17828195862931951 17 |
| March | 2020 | 03-24-2020 11:44:08 613e1f885dca184c67c7d3c0081150ef:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 16207960477712371 16 |
| March | 2020 | 03-24-2020 17:14:06 44e8d68ffeca35c559358717781952 7d:Destiny 2 VIP Access | | 24.47 | Express Checkout Payment | 13856512896034844 99 |
| March | 2020 | 03-24-2020 20:09:58 4125459e8281a0467ef7cf1f9236432d:Destiny 2 VIP Access | | 24.47 | Express Checkout Payment | 22332656317518998 29 |
| March | 2020 | 03-24-2020 20:12:31 a9aefef21ae334cba1b716187b6348c5:Destiny 2 VIP Access | | 24.47 | Express Checkout Payment | 20521524051779685 79 |
| March | 2020 | 03-25-2020 02:46:54 c22db246b4ab5faafcd3bde410c0538a:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 18666794746672114 66 |
| March | 2020 | 03-25-2020 08:20:04 a4137 7b9783fd8edd616f f da4ec50e430a:Destiny 2 VIP Access | | 24.47 | Express Checkout Payment | 16915489844838829 56 |
| March | 2020 | 03-25-2020 11:53:58 d0dc8561f775a9c28984c1a5ede590be:Destiny 2 VIP Access | | 24.47 | Express Checkout Payment | 12311562455160514 89 |
| March | 2020 | 03-25-2020 14:10:54 6792a36a18570cbd69a9ded6a67d491d:Destiny 2 VIP Access | | 24.47 | Express Checkout Payment | 17042902073575752 78 |
| March | 2020 | 03-25-2020 15:16:58 c57fc20ab2935ca4f433a106c9886fd9:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 11784148201914996 78 |
| March | 2020 | 03-25-2020 16:54:04 c6287b297a9fe746e57fb35404f44dd8:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 21975249959209744 9C |
| March | 2020 | 03-25-2020 21:03:48 7bda024707511e91cec12522f0b3e312:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 12450244173372298 10 |
| March | 2020 | 03-25-2020 22:56:56 cc728a2c2dad264caa04099f744ccb3e:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 18765180948996089977 |

**BX143.021**

Bungie v. Aimjunkies et al.
Respondents' Sales per PayPal000034.xlsx

Schedule 1

| Month | Year | Created Date | Item Title | | Amount | Transaction Type | Counterparty Account Number |
|---|---|---|---|---|---|---|---|
| March | 2020 | 03-26-2020 03:57:12 8afc5a14f9a55b946d40c942cdfe4177:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | 1898192796559598359 |
| March | 2020 | 03-26-2020 16:19:44 8ff0b2531f6c289eaf2e34a71cc7f18b:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1668480789271519519 |
| March | 2020 | 03-26-2020 19:26:36 dcac975641b52cca495bf709d715a9f7:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| March | 2020 | 03-27-2020 05:47:47 20e48fef11a36e057498307b2faf1c8f:Destiny 2 VIP Access: | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| March | 2020 | 03-27-2020 07:15:27 efbbdd3b9f3eb31101196bc6cb65fed2:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1313000670043160009 |
| March | 2020 | 03-17-2020 13:59:04 07b8f67b244357b0263480f0d78b40e3:Destiny 2 VIP Access | | 33.15 | Cancellation of Hold for Dispute | 1832686559908006553 |
| March | 2020 | 03-27-2020 18:44:09 c034daea0447ea94f81ad0570c4e35c7:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1212838126711942189 |
| March | 2020 | 03-27-2020 22:44:09 a82c69fcc7025fa134be53174b9b224f:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | 1866679474667211466 |
| March | 2020 | 03-28-2020 15:04:05 3716d64d1b305e745af34bbf710528e3:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1412778404358094123 |
| March | 2020 | 03-28-2020 19:56:22 1c8957e1532a3eb0289178e6d3cfa037:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1991721841009118586 |
| March | 2020 | 03-28-2020 19:56:49 93bfb0a499df81f30d824e734c8e6abb:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1617886202209120520 |
| March | 2020 | 03-29-2020 02:07:30 49ab06b5c083d9b51da38e2640912f73:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| March | 2020 | 03-29-2020 03:41:20 c09a610b16fe83da0bb50c0b871f2359:Destiny 2 VIP Access | | 24.47 | Express Checkout Payment | 1182286799673983649 |
| March | 2020 | 03-29-2020 04:07:18 5446dcfbd48250d320ccab704a39bb73:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1760684931784104321 |
| March | 2020 | 03-29-2020 05:21:27 879d25f56b6c28a46cd705c2cb8c73f2:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1968938330088603072 |
| March | 2020 | 03-29-2020 07:02:04 ca9cc3ff0f0076333b9b47c2d26f381ac:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1381662791949310182 |
| March | 2020 | 03-29-2020 11:30:03 f92fb872b5405214f99e01a114773be1:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1468372419852435716 |
| March | 2020 | 03-29-2020 11:32:45 6b9af65ef3e8b9b540aae875818aa989:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1468372419852435716 |
| March | 2020 | 03-29-2020 20:26:31 4f2c28f5620ea0a08bd2e26ddb90c4eb:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1909950667230765956 |
| March | 2020 | 03-29-2020 21:07:57 b942ada99a1999e38d8b4d71348a312c:Destiny 2 VIP Access | | 17.48 | Express Checkout Payment | 1876518094899608977 |
| March | 2020 | 03-29-2020 22:56:43 f42688372f3c13456dca884dd25602dd:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1785443978699832290 |
| March | 2020 | 03-30-2020 05:11:24 d605aec1cf49b06112d0d3bf5ba53252:Destiny 2 VIP Access | | 24.47 | Express Checkout Payment | 1568456814468877361 |
| March | 2020 | 03-30-2020 08:33:59 a7847f5e6ee068a72ddc2e7b433a68448:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1405352787909165865 |
| March | 2020 | 03-30-2020 09:17:53 1f469ca701bae0be0a4573e903cbcc44:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1831491740657957332 |
| March | 2020 | 03-30-2020 09:40:53 c54b069f018b0d32de74a4bdb151aecc:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1831491740657957332 |
| March | 2020 | 03-30-2020 09:50:44 77993cb78457d408ce97fe915ce4c2bd:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1831491740657957332 |
| March | 2020 | 03-30-2020 12:44:18 4aace7d68b874da4d519f065f11dbbac:Destiny 2 VIP Access | | 24.47 | Express Checkout Payment | 1790928192898555263 |
| March | 2020 | 03-30-2020 13:27:29 19c5743f35f9e55b81620312aac5cef:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1831491740657957332 |
| March | 2020 | 03-30-2020 18:09:24 88eb121418005bb084ba3077c3b958ca:Destiny 2 VIP Access | | 24.47 | Express Checkout Payment | 1836984731922223261 |
| March | 2020 | 03-30-2020 18:34:25 daa618da81499e95a0acc885e4756748:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2154585863624670060 |
| March | 2020 | 03-30-2020 23:49:36 2fec64aeff9ff03207cf9726b211899:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | 1450935375676298106 |
| March | 2020 | 03-31-2020 00:47:15 0f701b0594126afcddb016ab91254c8c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1383391867212230672 |
| March | 2020 | 03-31-2020 03:37:07 b71b7da4ebf49cb6a24cea3d48943ac:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | 2167790218778731944 |
| March | 2020 | 03-31-2020 06:01:47 059a9f9c554fb901e04bbdc97d7d1fef:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 2147111297997712097 |
| March | 2020 | 03-31-2020 06:20:48 d36fc350f9d6b9b8b5558da18a56a898:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1700237153389344706 |
| March | 2020 | 03-31-2020 08:05:17 5cf8397cdfe3e7e3d22771f1915395df:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1358922788963283140 |
| March | 2020 | 03-31-2020 08:58:25 89306d9e43ebd7a53f45d1a4a9c56f61:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1178501088256388238 |
| March | 2020 | 03-31-2020 10:25:01 afaea7837a7880b0f2005444ff6e1fb5:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1606887617561316416 |
| March | 2020 | 03-31-2020 11:28:23 eb5b61742442ab51cc867011353b3be8:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | 1657824691659200440 |
| April | 2020 | 04-01-2020 03:45:44 43910e3b65634a5c728e31ab07c6301c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1511999127480583027 |
| March | 2020 | 04-01-2020 12:25:35 254d40a8df46d26124a84e50c19a069c:Destiny 2 VIP Access | | 34.95 | Payment Refund | 1405352787909165865 |
| March | 2020 | 03-30-2020 08:39:07 254d40a8df46d26124a84e50c19a069c:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1405352787909165865 |
| April | 2020 | 04-01-2020 15:45:44 307993c769e98a425554e1b484095e16:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 2276460986194773026 |
| April | 2020 | 04-01-2020 15:45:42 307993c769e98a425554e1b484095e16:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 2276460986194773026 |
| April | 2020 | 04-01-2020 18:13:00 28082a916597449 7bb0661897547c964:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1496297213418561030 |
| April | 2020 | 04-02-2020 00:35:39 ee40490630c4ade44c24e5dc0c9db2ac:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1723892356692976455 |
| April | 2020 | 04-02-2020 15:40:19 1b3b49c97510150b58b329a53e1465a8:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1490609433297301338 |
| April | 2020 | 04-02-2020 16:42:58 1c8a8f49e68654165f45924d1369fe53:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1233132863314764695 |
| April | 2020 | 04-02-2020 16:53:36 6cb3ff89d2654a57f78eaac1478b93a5:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1844301150346916602 |
| April | 2020 | 04-02-2020 17:31:43 55453c72e8891817bb19c4bac03f2285:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1772386362415414024 |
| April | 2020 | 04-02-2020 17:41:49 226ed74c354e4deafcd1ccba32a263ee:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 1772386362415414024 |
| April | 2020 | 04-02-2020 19:14:45 f68b7aaaea9e44e64d72342d998a2d89:Destiny 2 VIP Access | | 24.47 | Express Checkout Payment | 1743403510984025466 |
| April | 2020 | 04-03-2020 04:07:18 ee4ebabd66b03db72bcac255112b5592:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 2036299336396159065 |
| April | 2020 | 04-03-2020 06:12:06 dce144f85666c1f510440b696c44660:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1831665367694716509 |
| March | 2020 | 03-31-2020 01:58:54 cfb3c6c89ec63eff742d37b2b0b077d8:Destiny 2 VIP Access: | | 24.47 | Express Checkout Payment | 2095825757742211227 |
| April | 2020 | 04-03-2020 11:13:08 cab34f023561304efae0f2d709f94eb1:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 2270753223704604046 |
| April | 2020 | 04-03-2020 11:16:21 b6ba18ca0f9380513d6a2a1c436ca313:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1223687156840334973 |
| March | 2020 | 03-26-2020 09:17:36 7f152ec1c1d576e7702cbea29f0c6c92:Destiny 2 VIP Access | | 33.15 | Cancellation of Hold for Dispute | 2197524995920974490 |
| May | 2020 | 05-03-2020 16:15:29 7f152ec1c1d576e7702cbea29f0c6c92:Destiny 2 VIP Access | | 34.95 | Payment Reversal | 2197524995920974490 |
| March | 2020 | 03-25-2020 16:58:26 7f152ec1c1d576e7702cbea29f0c6c92:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 2197524995920974490 |
| April | 2020 | 04-20-2020 21:16:48 57f904d9dc4f0463a2f804ad1684ccfe:Destiny 2 VIP Access | | 33.15 | Cancellation of Hold for Dispute | 1365357446784136951 |
| May | 2020 | 05-10-2020 21:16:59 57f904d9dc4f0463a2f804ad1684ccfe:Destiny 2 VIP Access | | 34.95 | Payment Reversal | 1365357446784136951 |
| February | 2020 | 02-10-2020 11:41:51 57f904d9dc4f0463a2f804ad1684ccfe:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1365357446784136951 |
| February | 2020 | 02-19-2020 17:08:35 07b8f67b244357b0263480f0d78b40e3:Destiny 2 VIP Access | | 34.95 | Express Checkout Payment | 1832686559908006553 |
| February | 2020 | 02-29-2020 13:18:34 e9f4efb1fa011b6ec068dbbc40b4dc58:Destiny 2 VIP Access | | 33.15 | Cancellation of Hold for Dispute | 2295550218578331919 |
| February | 2020 | 02-29-2020 13:33:42 e9f4efb1fa011b6ec068dbbc40b4dc58:Destiny 2 VIP Access: | | 34.95 | Express Checkout Payment | 2295550218578331919 |

| Transaction Types | Amount | Count |
|---|---|---|
| Cancellation of Hold for Dispute Resolution | $        543 | 17 |
| Express Checkout Payment | $     21,412 | 697 |
| Payment Refund | $        (98) | -3 |
| Payment Reversal | $       (175) | -5 |
| Totals (Refunds and Reversals assumed to be negative) from Dec-2019 through May-2020 | $     21,683 | 706 |

**BX143.022**

Bungie v. Aimjunkies et al.
Respondents' Sales per PDG0101.xlsx

Schedule 2

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1GWDjiFC3UHDqjaSxaacwAAl |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GWFUqFC3UHDqjaSluHwjKSw |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GWJPGFC3UHDqjaSoFvnHlfJ |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GWQBzFC3UHDqjaSz8GVFtdA |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GWXhdFC3UHDqjaSVEzXO8Q9 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GWdlZFC3UHDqjaScWsxKGEH |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GWdZBFC3UHDqjaS51EvjLzg |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GWoAFFC3UHDqjaSPGz8hq8Y |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GWrveFC3UHDqjaSKz97WDXh |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GWxiOFC3UHDqjaSgQSWS2Gd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GWyg2FC3UHDqjaSBEv8yTum |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GX0G1FC3UHDqjaSPw3iTkXW |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GX6hMFC3UHDqjaSOzCR6jD8 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GX6hsFC3UHDqjaSsRkklilF |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GX7SyFC3UHDqjaSPw35OhmJ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GX9VGFC3UHDqjaSUbTCkoBj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXCUZFC3UHDqjaSxYozTORG |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXEiQFC3UHDqjaSNfbiR0Xv |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GXFrFFC3UHDqjaS8kV3ulxQ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXHlrFC3UHDqjaSH82eZJ9Q |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXHiqFC3UHDqjaSdyTmFTHX |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXlWiFC3UHDqjaS1raGjFdu |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXM8cFC3UHDqjaS9DjG1arB |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GXT5EFC3UHDqjaSBt5CQlMU |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXVEZFC3UHDqjaSKotoi2J7 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GXeItFC3UHDqjaSB0rZw2Vq |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXfAHFC3UHDqjaSue35a4HN |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXfWlFC3UHDqjaSgOtyUYAD |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXIawFC3UHDqjaSK9EbGJ82 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GXoN5FC3UHDqjaSTJ6LJv7M |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GXsQIFC3UHDqjaSc0Vb8Mz8 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GY4UMFC3UHDqjaS8mcfSA0R |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GY7f4FC3UHDqjaScA8wOMQf |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GY9qrFC3UHDqjaS73yYVxa2 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYAsdFC3UHDqjaSaKHxp34R |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GYBnbFC3UHDqjaSl80NooY9 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYGSmFC3UHDqjaSFnNwJFWI |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYH31FC3UHDqjaSYuBO6JQn |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYKTsFC3UHDqjaSXHaEL3SZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYMXlFC3UHDqjaSl3pfxqwQ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYMgWFC3UHDqjaSM0PQGpQb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYPkbFC3UHDqjaS2gsPrlih |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYXPUFC3UHDqjaSeVlz90kB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYan7FC3UHDqjaSs4NXdayn |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYcdnFC3UHDqjaSdxfYpFYO |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GYiccFC3UHDqjaSeQSCqhT5 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GYzMkFC3UHDqjaSfcP5myTo |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GZ4aFFC3UHDqjaSpfWXU6kK |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZ68bFC3UHDqjaSdDEweeRE |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GZ87PFC3UHDqjaSJtQecDL3 |

**BX143.023**

Bungie v. Aimjunkies et al.                                                    Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZLkiFC3UHDqjaS3d1fl0FX |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GZRVqFC3UHDqjaS6bF4uAkj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZRxhFC3UHDqjaSbXmtOtjg |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZeJ4FC3UHDqjaSJVcGd75f |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZfJNFC3UHDqjaSUomFURRA |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZgmdFC3UHDqjaS0mabJJ0f |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZiUaFC3UHDqjaSGuIrb5U2 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZmKSFC3UHDqjaSmo6UVwT4 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZma2FC3UHDqjaSbNmdfhel |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZnUoFC3UHDqjaSGvInOh78 |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GZrCyFC3UHDqjaSrFerDaeG |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GZxe9FC3UHDqjaShbwFIqrA |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Ga20vFC3UHDqjaShBz4KPHd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Ga8YQFC3UHDqjaSZIhevmWb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Ga9u5FC3UHDqjaSHUAkGGtA |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GaFFQFC3UHDqjaSlTEuaPK0 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GaHCfFC3UHDqjaSsZ99AFx8 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GaHskFC3UHDqjaSXCMjx8hb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GaQipFC3UHDqjaSFYq0bbvc |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GaR83FC3UHDqjaSjeaObHRM |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GaVVhFC3UHDqjaSTINDKOmz |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GaYCqFC3UHDqjaSO1sOiHzW |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GaZOaFC3UHDqjaSpzjO8zot |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GalPGFC3UHDqjaSSsgMNMOP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GamYfFC3UHDqjaS3BfLPlvB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gan9EFC3UHDqjaS4QEFceH6 |
| Destiny 2 VIP Access | 2447 | 0 | txn_1Gar9EFC3UHDqjaSSPUj3tBd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gax8fFC3UHDqjaSYqBNEM1J |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GbFqdFC3UHDqjaSayyMOKmU |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GbTZmFC3UHDqjaS9i1dfa6l |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GbUsZFC3UHDqjaSVWb12vjm |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GbYgdFC3UHDqjaSwwGg35qp |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GbfUVFC3UHDqjaSqgqItBis |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GbfV5FC3UHDqjaS6JqaEH6k |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GbnSLFC3UHDqjaSpRkUTxW6 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GbpijFC3UHDqjaSvxoURd7s |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GbtO5FC3UHDqjaSkvt0e5Um |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gbw1jFC3UHDqjaSvfNGcqt6 |
| Destiny 2 VIP Access | 2447 | 0 | txn_1Gc0EjFC3UHDqjaSWVvBGfnu |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GcF2vFC3UHDqjaSXvBkECkl |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GcJTNFC3UHDqjaSrc9t89P4 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GcPTFFC3UHDqjaSNUqj1Yqe |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GcXzTFC3UHDqjaSihPt2tHP |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GcalxFC3UHDqjaS64oeUAUF |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GcgPnFC3UHDqjaSQWS4MM4s |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gch2vFC3UHDqjaSxKtMCN0n |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GcmZVFC3UHDqjaSyof4YOdd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GcpX3FC3UHDqjaS0gYB6oBL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gcsd6FC3UHDqjaSp9JHiupu |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gcu9WFC3UHDqjaSl8mYOM0C |

**BX143.024**

Bungie v. Aimjunkies et al.                                                    Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gcy3OFC3UHDqjaSM8CLg3Wt |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GczVbFC3UHDqjaSaGrXcndI |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GdUKzFC3UHDqjaSb0N9bMxy |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gdc2eFC3UHDqjaSUvzyQrcJ |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gdjh4FC3UHDqjaSwxQblIOv |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GdqqtFC3UHDqjaSa8CCMpYR |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GdrIVFC3UHDqjaSwvfhxif1 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Ge4meFC3UHDqjaSHAiUICCI |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Ge61DFC3UHDqjaSId7mLaJ5 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GeB7yFC3UHDqjaSFpZQGOix |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GeBHiFC3UHDqjaSyfJ0EhoW |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GeFt9FC3UHDqjaSXHodWd2B |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GeH4PFC3UHDqjaSEWHzxAoA |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GeQaeFC3UHDqjaSFDKn6Z1h |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GeW5AFC3UHDqjaSWxxtcYKQ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GeX9EFC3UHDqjaSW3xZMqWg |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GeXIGFC3UHDqjaSLemoOlhv |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GehkPFC3UHDqjaSOmKOoia7 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GeiDbFC3UHDqjaSBnOPvBiq |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Geji8FC3UHDqjaSWNQ30CXM |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GesiJFC3UHDqjaS2Jl7Kvw2 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gf255FC3UHDqjaSV5CLCuou |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gf26EFC3UHDqjaSbzdVzVjP |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GfQb2FC3UHDqjaSLs1qTeuK |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GfXThFC3UHDqjaSSDUdKLR8 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GfoYRFC3UHDqjaSRRYbKDdz |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gg86iFC3UHDqjaSNxl4Xft9 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GgJINFC3UHDqjaSdAwoMJvg |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GgbmoFC3UHDqjaSMyMO0ngs |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GgkifFC3UHDqjaSRIKHgW6j |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GgpeSFC3UHDqjaSEAiy0Mkc |
| Destiny 2 VIP Access | 2447 | 0 | txn_1Gh3FtFC3UHDqjaSdQEb7vGL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gh4I2FC3UHDqjaSESudghlS |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GhD4MFC3UHDqjaSaOfM6Guy |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GhDbqFC3UHDqjaSdB3pLIyF |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GhFUhFC3UHDqjaSYzaE76U7 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GhRcUFC3UHDqjaSMignsweN |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GhY93FC3UHDqjaSATtwTPok |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GhaJ5FC3UHDqjaS6bp0PUcz |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GhaSiFC3UHDqjaSmaQCPmNa |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Ghqk9FC3UHDqjaS47LkEn3T |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Ghrr9FC3UHDqjaSOFGVtZW2 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gi3E2FC3UHDqjaSTcvmN1IW |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gi9FnFC3UHDqjaSmDTVnpDk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GiH9EFC3UHDqjaSYeB05vq3 |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GiK2UFC3UHDqjaSAjx9Eqav |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GiOGOFC3UHDqjaS7EHJMFtb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GiWkyFC3UHDqjaSHW4bOuIt |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GibQwFC3UHDqjaSOK1fKL7T |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GinTrFC3UHDqjaSFbXVThDQ |

**BX143.025**

Bungie v. Aimjunkies et al.                                                          Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1GirVpFC3UHDqjaS5ZGMRXPf |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GiuahFC3UHDqjaS6x2Bi6rm |
| Destiny 2 VIP Access | 2447 | 0 | txn_1GiwvBFC3UHDqjaSq50Z8KHu |
| Destiny 2 VIP Access | 2447 | 0 | txn_1Gj6FvFC3UHDqjaSwevQlj7Y |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GjK54FC3UHDqjaSP7AtvKSX |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GjWTCFC3UHDqjaSbOQWu8FZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gk0GfFC3UHDqjaSaeKguoaV |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GkIEYFC3UHDqjaSR6bzh22t |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GkpfgFC3UHDqjaS56IqrHCm |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GkqOjFC3UHDqjaSxdYso0sR |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GkrO5FC3UHDqjaSYotHyoZi |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GlDGgFC3UHDqjaSvKHBsqjz |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GlEFiFC3UHDqjaSTQj8ZeHs |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GlFptFC3UHDqjaSMdLOm0tt |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GlXxZFC3UHDqjaSzM5lsesZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Glo3sFC3UHDqjaSJafUCtUo |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GlpF4FC3UHDqjaSOdm8PFvm |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gls1WFC3UHDqjaSrZBIagqV |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GlsGGFC3UHDqjaSEKCCITJn |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gm0RRFC3UHDqjaSKy5n9tr9 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GmBdeFC3UHDqjaS1Z1AZ89n |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GmEIOFC3UHDqjaScayfnISP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GmHmzFC3UHDqjaSSsNaCLKY |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GmMg1FC3UHDqjaS2QphImk2 |
| Destiny 2 VIP Access | 3495 | 3495 | txn_1GmSDLFC3UHDqjaSnnzjSdLB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GmUSnFC3UHDqjaSGLFhLIGG |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GmYZWFC3UHDqjaSaT6e9JI4 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GmdC9FC3UHDqjaSjcstgKmz |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GnNFOFC3UHDqjaSwN6ONvc4 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GnOXrFC3UHDqjaStHGhShAH |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GnPOTFC3UHDqjaS1exwVhsM |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GnnEfFC3UHDqjaSn6nBTNQr |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gnst5FC3UHDqjaShlcWA579 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GoI2iFC3UHDqjaSV645kPfl |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GoI5EFC3UHDqjaS6HnbzLVn |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GpAWaFC3UHDqjaSpuMnAeQK |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GpEYsFC3UHDqjaSEDpGSTIk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GpHqXFC3UHDqjaSPN6iZXLN |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GpTNVFC3UHDqjaSA8w9h9ok |
| Destiny 2 VIP Access | 3495 | 3495 | txn_1GptF2FC3UHDqjaS1wTYFTUi |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gq7QaFC3UHDqjaSLgLlmsck |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gq7U7FC3UHDqjaSvcE4asgc |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GqVfpFC3UHDqjaSBU8q0fNP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GqZLqFC3UHDqjaSNwhKlQNj |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gqa7dFC3UHDqjaSK0AQkijg |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gqo2XFC3UHDqjaSkdTaJdAh |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GqyAuFC3UHDqjaSWdBCroIa |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GqyMTFC3UHDqjaSnE930McS |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gr9iIFC3UHDqjaSpVsyEvEs |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GrCl6FC3UHDqjaS5S46vJOI |

**BX143.026**

Bungie v. Aimjunkies et al.                                                          Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1GrE2TFC3UHDqjaSi1HVaqqI |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GrE6AFC3UHDqjaSoT9Cfg8c |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GrH1OFC3UHDqjaSBfCTkpgU |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GrHaBFC3UHDqjaSx6IlhCmI |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GrUpiFC3UHDqjaSjvGmO9if |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GrV59FC3UHDqjaSwVn7hJK7 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GrcniFC3UHDqjaStfzTTYFO |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GrwwIFC3UHDqjaSHmtDEe0N |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gs6FgFC3UHDqjaSp7qwvlRD |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GsDIWFC3UHDqjaSBSNG9Kah |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GsLPqFC3UHDqjaSFLajUdGT |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GsReRFC3UHDqjaS1mTo6Trw |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GsdXSFC3UHDqjaS55Ctpbo9 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gse2uFC3UHDqjaSCI3WU9zD |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GsespFC3UHDqjaSHcEG9NCL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GsgpLFC3UHDqjaSAVfjbNMf |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gsi4qFC3UHDqjaSucpbH0wz |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GskkpFC3UHDqjaSmDAujNkD |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GslIeFC3UHDqjaSofxJbSb1 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GslwjFC3UHDqjaSMM1r6hHK |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GsnsBFC3UHDqjaSCzIqDJNC |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gsy4uFC3UHDqjaSezWUdWjB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gt3jeFC3UHDqjaSR4xAo7Y2 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gt64EFC3UHDqjaSo7LhFkHA |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GtBe7FC3UHDqjaSc7tTpFLh |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GtDKpFC3UHDqjaSRKtJubso |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GtDwBFC3UHDqjaS6tsWpdTY |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GtGQfFC3UHDqjaSISKEfvHb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GtRzRFC3UHDqjaSouWSNIs4 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GtUvhFC3UHDqjaSJ9Waappn |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GtWLSFC3UHDqjaSEKaUiTFi |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GtcKfFC3UHDqjaSsYVBTuLr |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GtsqUFC3UHDqjaSC7QC4gAr |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gtu0IFC3UHDqjaSFHsaruXy |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gu0N4FC3UHDqjaS6UUTihDz |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gu80uFC3UHDqjaSqEs7e58y |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GuZRZFC3UHDqjaSU5dc91DJ |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GudbfFC3UHDqjaS9ZmXVL8B |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GunxOFC3UHDqjaSL5mdRsBP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GutrcFC3UHDqjaSIXU3Q2yv |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Guw9HFC3UHDqjaSRT70IpMw |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gv1dIFC3UHDqjaSV9MGQQf8 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gv2vKFC3UHDqjaSQtnJtwrC |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gv51bFC3UHDqjaSFP4SfVQt |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GvAGmFC3UHDqjaSva7yitKT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GvJrEFC3UHDqjaS5acqOnwp |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GvL5MFC3UHDqjaS0fC1CPl3 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GvYqyFC3UHDqjaSvUeAtEpd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GvngCFC3UHDqjaSCIUru5fT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gvo3CFC3UHDqjaS3A0kgNbJ |

**BX143.027**

Bungie v. Aimjunkies et al.                                                      Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gvw6mFC3UHDqjaSmhqUjiMq |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GvyqeFC3UHDqjaSpekwsjr2 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GwN6FFC3UHDqjaSQoqoHU0L |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GwXxGFC3UHDqjaSSgxmK4ly |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GwYGFFC3UHDqjaSHcbAgU4O |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GwuhdFC3UHDqjaSLUA4X3oJ |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gwvt2FC3UHDqjaSsFlcDiWS |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gx1ioFC3UHDqjaSQs1Pv6OK |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GxY2MFC3UHDqjaS83OtT0E3 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GxmFEFC3UHDqjaSNF16gW2E |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GxtwxFC3UHDqjaSASdBWlAe |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GxwcwFC3UHDqjaS0Gk9fRyP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GxwywFC3UHDqjaSsX2PTh44 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GxxvPFC3UHDqjaSXgNLMSYq |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gy8yDFC3UHDqjaSdAN3Q0FV |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GydLFFC3UHDqjaSrcLO4IMq |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gyo4IFC3UHDqjaSByP6CQ8Q |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GysVAFC3UHDqjaSrWmwrXQ1 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GyvhHFC3UHDqjaSoP0yOEQr |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Gz3MTFC3UHDqjaSyWJaPP5e |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gz45uFC3UHDqjaSJqU9va2v |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gz4VOFC3UHDqjaSYhRjlfJ6 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gz6TAFC3UHDqjaSLhn1qQyT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Gz9EHFC3UHDqjaSuGI5Ko5X |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GzctiFC3UHDqjaS325fkQDw |
| Destiny 2 VIP Access | 1748 | 0 | txn_1GzdOCFC3UHDqjaShLAiCCU8 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GzhvDFC3UHDqjaShVmWS6Kj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1GznbbFC3UHDqjaS7kEgJZHx |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H01eHFC3UHDqjaS400TC4dn |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H02nfFC3UHDqjaSlLLuMU7L |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H05lfFC3UHDqjaS9xN0wErR |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H0BnUFC3UHDqjaSADeBgYrN |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H0E92FC3UHDqjaSy5Pbz0WB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H0EKrFC3UHDqjaSId0qGAXH |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H0WGfFC3UHDqjaSejS4YtXI |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H0jyxFC3UHDqjaSMh8h2eWI |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H0nypFC3UHDqjaStwT2xt8I |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H0qx0FC3UHDqjaSTN4ACPEK |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H0v0gFC3UHDqjaSQHevma1c |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H11FKFC3UHDqjaSwPEjjsLP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H13jVFC3UHDqjaSIZ0wxI5Q |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1No0FC3UHDqjaSrSfaWjEc |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1PFPFC3UHDqjaSOd6e6nAA |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1PM8FC3UHDqjaS7drUS3vd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1STCFC3UHDqjaSIQRa9R68 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1cbrFC3UHDqjaSGj3A821Q |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H1dYqFC3UHDqjaSdNVSmb8y |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1g7VFC3UHDqjaSEJqVh4iT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1ko5FC3UHDqjaSAJHzZwYh |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1mQOFC3UHDqjaS3MsoUmZp |

BX143.028

Bungie v. Aimjunkies et al.                                                                Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1ulmFC3UHDqjaS13LgRzma |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H1xISFC3UHDqjaSt8WTej6U |
| Destiny 2 VIP Access | 2971 | 0 | txn_1H26cIFC3UHDqjaSgryjDypr |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H28brFC3UHDqjaS0eezLQpa |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H2M7WFC3UHDqjaSLnvalaBZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H2QlrFC3UHDqjaSvHnDuLRM |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H2ZvaFC3UHDqjaSCWp5mkHI |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H2tC2FC3UHDqjaSY7gLUDv0 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H30niFC3UHDqjaSMJ64QhWE |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H3BqDFC3UHDqjaS2fU9Ollu |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H3I54FC3UHDqjaSfFu7Y0ND |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H3IKCFC3UHDqjaSRgystToL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H3SGhFC3UHDqjaSdnTCDF6q |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H3UQtFC3UHDqjaSAhiIBqEX |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H3ia3FC3UHDqjaSOc28q96r |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H3tC1FC3UHDqjaSalxDwGl4 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H3uwzFC3UHDqjaSeUX9YXEd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H40JmFC3UHDqjaS58QfsHgA |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H45HBFC3UHDqjaSwL1HzVWx |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H46dPFC3UHDqjaSgu1fMJ7p |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H4CreFC3UHDqjaShNQ93Nel |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H4In2FC3UHDqjaSyHb290mD |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H4gDfFC3UHDqjaSPFH5ia3x |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H4pKCFC3UHDqjaSVg8exHFC |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H4uKTFC3UHDqjaS61ebLlik |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H4uR4FC3UHDqjaSFrNW6FmC |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H4uuhFC3UHDqjaSqKxVmsjH |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H4x1vFC3UHDqjaSoxRV3Caj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H52DaFC3UHDqjaSrSjLHZ2j |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H5GeRFC3UHDqjaSEhYJmmuE |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H5XFKFC3UHDqjaShu67QWyk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H5YXcFC3UHDqjaSUCxz8lk6 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H5ginFC3UHDqjaSNBtB3buq |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H5l4hFC3UHDqjaSzEuJ3eho |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H5pQWFC3UHDqjaSsNs8x4SK |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H5pWsFC3UHDqjaSAUVPQjPL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H5ub1FC3UHDqjaS8YPqER4V |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H665EFC3UHDqjaSIcjt5Orb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H66osFC3UHDqjaSZeJRVI33 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6BxHFC3UHDqjaSb2somlhp |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6FDwFC3UHDqjaSOF0Adh65 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6FQ3FC3UHDqjaS9nD31VjJ |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H6GbBFC3UHDqjaSzQJURTm3 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H6GcVFC3UHDqjaSeTKTifFj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6RFQFC3UHDqjaS7mydJnE4 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6RhwFC3UHDqjaS8yE356VE |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6aNFFC3UHDqjaS1AnkTrX3 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6ahmFC3UHDqjaSJYrzZHA8 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H6ebIFC3UHDqjaSlZWhBtrz |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6iMdFC3UHDqjaS8jNqjrlR |

BX143.029

Bungie v. Aimjunkies et al.                                                    Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 1748 | 0 | txn_1H6pORFC3UHDqjaStoHLcHVt |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H6zcuFC3UHDqjaSvGpMk962 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H71WGFC3UHDqjaSogb2HPGa |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H76XzFC3UHDqjaSjipo2W68 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H7EOtFC3UHDqjaS5WQcyu5Q |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H7TECFC3UHDqjaSt1dRzfCf |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H7WNTFC3UHDqjaSEXmcxCEX |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H7fhHFC3UHDqjaSmDCMFBEQ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H7r7WFC3UHDqjaSi6Y4t5uA |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H8GlaFC3UHDqjaSCju4w99O |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H8OgUFC3UHDqjaSvFHGD908 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H8QNPFC3UHDqjaSN6Ri8UGS |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H8cLMFC3UHDqjaS5FAzBH9l |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H8tsqFC3UHDqjaSqDF0eToB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H8vRFFC3UHDqjaSNL4KXcxn |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H91ghFC3UHDqjaS6oHnlXZh |
| Destiny 2 VIP Access | 1748 | 0 | txn_1H9Gr2FC3UHDqjaSmlygEY3S |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H9JzGFC3UHDqjaSZs0iZsdc |
| Destiny 2 VIP Access | 3495 | 0 | txn_1H9UGXFC3UHDqjaSKEh77zsd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HAGeEFC3UHDqjaSjlkHFdlZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HAYVcFC3UHDqjaS3GxFXIJl |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HAf5dFC3UHDqjaS4dgFCGeV |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HAwUPFC3UHDqjaS2YzwZ87Q |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HBC2fFC3UHDqjaSupU76U6V |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HBDzYFC3UHDqjaSg16kdeGT |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HBK9IFC3UHDqjaS8FwwjPuw |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HBPXCFC3UHDqjaSOuG40YVC |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HBXjbFC3UHDqjaS8Gb31RfU |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HBgQdFC3UHDqjaSxBhxQFvn |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HBhp4FC3UHDqjaS0zcD9QtF |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HBnHmFC3UHDqjaSG8v5BFT4 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HBwyMFC3UHDqjaSpalhny7q |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HCdMQFC3UHDqjaSJhuSVnTw |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HCfDjFC3UHDqjaSBmsdyCdw |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HCrNvFC3UHDqjaSrzWQ4rBy |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HCzK7FC3UHDqjaSz7GpWNjG |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HD7qxFC3UHDqjaSW5hrOggT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HD86wFC3UHDqjaSPZOR4j8i |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HD8mLFC3UHDqjaSC2lCMPRh |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HDCwMFC3UHDqjaSIXZblVKE |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HE1rrFC3UHDqjaSSb6JhnJS |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HE9eUFC3UHDqjaS4aae8v0J |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HECodFC3UHDqjaS4CZgUhMe |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HEWSwFC3UHDqjaSdMM8skDe |
| Destiny 2 VIP Access | 2971 | 0 | txn_1HEcPTFC3UHDqjaS1cNsTwtt |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HErRaFC3UHDqjaSnXwyf2Rc |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HErbAFC3UHDqjaSteOteYHT |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HEycqFC3UHDqjaSUH6StSxH |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HEyhrFC3UHDqjaSfF772o1D |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HF3zDFC3UHDqjaSj5suNmmC |

**BX143.030**

Bungie v. Aimjunkies et al.
Respondents' Sales per PDG0101.xlsx

Schedule 2

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1HF74RFC3UHDqjaSxYvwlafa |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HFBCTFC3UHDqjaSDwXXrldf |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HFD6kFC3UHDqjaS3NAIWBNi |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HFZzPFC3UHDqjaSzJ38eLkn |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HFjdFFC3UHDqjaSHSEvY9N1 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HFohPFC3UHDqjaSNBQwOZJL |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HFsuBFC3UHDqjaSsFhDMZX6 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HG0LtFC3UHDqjaSIEk9FFca |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HGO67FC3UHDqjaSqNOmwZYu |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HGWoIFC3UHDqjaSutvoDdDk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HGbkwFC3UHDqjaS0l5jEHsL |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HGgIbFC3UHDqjaSj7X7tiBO |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HGmU4FC3UHDqjaSXBQS6MmQ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HGptNFC3UHDqjaSRoGGp0co |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HGwltFC3UHDqjaS6Ag9mQi5 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HH1NwFC3UHDqjaS1rFs2H2K |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HH8SLFC3UHDqjaSjsbYZU5Q |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HHIzxFC3UHDqjaSm0Fg4MxP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HHLpBFC3UHDqjaSWDAr67RX |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HHW62FC3UHDqjaSkCBf8Nte |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HHX1qFC3UHDqjaSgr9rpXpj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HHZIIFC3UHDqjaSbEpGrkfi |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HHIuRFC3UHDqjaSaxBtg6dK |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HHrrZFC3UHDqjaSACjOP5ux |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HIGsbFC3UHDqjaSVz0ZvpDt |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HIIMvFC3UHDqjaSBeZnoAW9 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HITOaFC3UHDqjaScyMTYvkU |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HImEuFC3UHDqjaSYYEIHQIX |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HInhWFC3UHDqjaSOiAvBotm |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HIsHiFC3UHDqjaS5F1XdfK6 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HItAYFC3UHDqjaSQFd58GFn |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HItMgFC3UHDqjaSS4vPOsct |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HIyQfFC3UHDqjaSD9GGQwTN |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HJ4VQFC3UHDqjaSdcuPHmbz |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HJLioFC3UHDqjaSWBc1XhGB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HJPB4FC3UHDqjaSWrJa1TGS |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HJRGuFC3UHDqjaS2NuszrC7 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HJs2sFC3UHDqjaSMrGhb8Di |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HJsSPFC3UHDqjaS25eTJa5j |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HJtEGFC3UHDqjaS8BC8WUUZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HJwB0FC3UHDqjaStIlgdrVO |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HK9PKFC3UHDqjaSy80n79p9 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HKSPWFC3UHDqjaS4binD9Ch |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HKi63FC3UHDqjaSVFTBYCu5 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HKpNIFC3UHDqjaSPKlaxfd6 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HKzwDFC3UHDqjaSZJv5tKpK |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HL3xSFC3UHDqjaSRG2KLkxU |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HL7xdFC3UHDqjaSbcvOGwrq |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HL9CJFC3UHDqjaSFNKyU1EM |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HLBMSFC3UHDqjaSbKx63V5t |

**BX143.031**

Bungie v. Aimjunkies et al.                                                                        Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1HLC2wFC3UHDqjaSgFU4hVYt |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HLfXgFC3UHDqjaSHi3ZBSUs |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HLs0vFC3UHDqjaSoUvcsVKK |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HMB1jFC3UHDqjaSqVzgGESM |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HMJgiFC3UHDqjaSAH6M5noF |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HMQ9FFC3UHDqjaScbBnaYhV |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HMT8uFC3UHDqjaSJKaYyOme |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HMocZFC3UHDqjaS5ybyqJko |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HN7T2FC3UHDqjaSRm106MtR |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HNJSmFC3UHDqjaS71EVtEKL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HNL0gFC3UHDqjaScmW1TJ4b |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HNM4vFC3UHDqjaSP62u2uqg |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HNNhgFC3UHDqjaS6Ry8Zrg9 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HNYDzFC3UHDqjaSp287ZZI4 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HNdKRFC3UHDqjaSIzMqF2UG |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HNkhVFC3UHDqjaSWwEzEXXt |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HNmEZFC3UHDqjaSMU7WpbgE |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HNo1hFC3UHDqjaSa9UwedBR |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HODEQFC3UHDqjaSG3Ot1jKa |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HOPL1FC3UHDqjaSQye1lC5e |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HORCQFC3UHDqjaSgqTLDhdv |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HORalFC3UHDqjaSv4XWx33Y |
| Destiny 2 VIP Access | 2971 | 0 | txn_1HOqayFC3UHDqjaSZjahucHZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HP4qkFC3UHDqjaStkkvNs0b |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HPEGsFC3UHDqjaSXVgcLzTw |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HPGFIFC3UHDqjaSKzAqS5BT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HPGUnFC3UHDqjaSs5xv97RL |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HPlSwFC3UHDqjaSEJeFnang |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HQCSIFC3UHDqjaScTTH7D00 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HQDzmFC3UHDqjaSekVFhYuD |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HQPEKFC3UHDqjaSY3jloWhc |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HQUOIFC3UHDqjaSsStvOLpM |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HQypVFC3UHDqjaShyqBFr4U |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HR4GIFC3UHDqjaSf6n9Od9M |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HR8PMFC3UHDqjaScohSlVcl |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HRfpnFC3UHDqjaS6DXm3V5q |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HRsjhFC3UHDqjaSCOy5lRpR |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HSMsBFC3UHDqjaS6sjLO46v |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HSdNlFC3UHDqjaSXceY84sb |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HSkpCFC3UHDqjaSc2KZ599g |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HTFYpFC3UHDqjaSCq6oE0bg |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HTH19FC3UHDqjaSY3gs89yo |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HULP9FC3UHDqjaSvlJW8dn1 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HUNebFC3UHDqjaSrKMEkakQ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HUzuuFC3UHDqjaSYF0nxPkv |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HVKOQFC3UHDqjaSqteklYum |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HVU2pFC3UHDqjaSAQLvvBTV |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HVVq1FC3UHDqjaSbxPECAfB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HVXBsFC3UHDqjaSbOYblzAb |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HVXOuFC3UHDqjaS9EhD0JLM |

Bungie v. Aimjunkies et al.                                                    Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1HVdKYFC3UHDqjaS6pi8WuST |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HVqbGFC3UHDqjaSDhhTQuIO |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HW0djFC3UHDqjaS9sNbVERJ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HWDjuFC3UHDqjaSUczKUzak |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HWEIYFC3UHDqjaSxsCDsaIB |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HWESbFC3UHDqjaSysZuEoHP |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HWYMmFC3UHDqjaSl8uFI4iY |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HWacpFC3UHDqjaSn9l6ibP5 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HWlU7FC3UHDqjaShU9YMD5P |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HXIV3FC3UHDqjaSNqWU8Nd4 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HXThxFC3UHDqjaSCLSeP2YO |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HXq6IFC3UHDqjaSCJmEMFO4 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HXq8hFC3UHDqjaSl9x1zQkh |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HXrWrFC3UHDqjaShKsaZ7rk |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HY1WIFC3UHDqjaS6ejTTOW0 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HYBlQFC3UHDqjaSmhkrWygj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HYHnSFC3UHDqjaSdoskOq59 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HYPefFC3UHDqjaStnxjHjMF |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HYQ5KFC3UHDqjaSj3hq6JLg |
| Destiny 2 VIP Access | 3495 | 3495 | txn_1HYRr0FC3UHDqjaS9NnV1zZ3 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HYteUFC3UHDqjaSkNai6SJa |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HZ1yrFC3UHDqjaSbTbyzuPI |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HZ5gCFC3UHDqjaSWKUEYgg3 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HZ9eSFC3UHDqjaSCu4jRMgY |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HZKAYFC3UHDqjaSvtoIpn0g |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HZSdGFC3UHDqjaS7dtFwkyp |
| Destiny 2 VIP Access | 2971 | 0 | txn_1HZgXPFC3UHDqjaSBK8qkyuW |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HZnhvFC3UHDqjaSBk0Rn5Vb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HZs7oFC3UHDqjaSZVfDMAaN |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HZyfiFC3UHDqjaS4BFwKZ5B |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HaEA6FC3UHDqjaSFv8swcjG |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HaPMRFC3UHDqjaStHUdpkGH |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HahGuFC3UHDqjaSzdeaUdFJ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Haj1XFC3UHDqjaSQ5ABfMDf |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hb76tFC3UHDqjaSL8Qm9pXc |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HbU5HFC3UHDqjaSXCiYPtZR |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HbXLxFC3UHDqjaSHfHXeBkl |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HbdQlFC3UHDqjaS0qWo8uDG |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HcBO6FC3UHDqjaSivSj9CN6 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HcKRmFC3UHDqjaSm7jztMlr |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HcMiRFC3UHDqjaSlW51LIq6 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HcQa1FC3UHDqjaSqoO4v76f |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HcZfmFC3UHDqjaSUy2iKXYQ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HcqJpFC3UHDqjaSE9mO70gU |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Hd7L8FC3UHDqjaSBHWQg2va |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HdLxpFC3UHDqjaSYjRYWyAA |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Hdbs9FC3UHDqjaSXNBb36QU |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hdfm5FC3UHDqjaScquhyidH |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HdmfoFC3UHDqjaSG0l2CiW7 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HeCNLFC3UHDqjaSpeNEefKP |

BX143.033

Bungie v. Aimjunkies et al.                                                    Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1HeDCBFC3UHDqjaSfwQwTZiT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HeMRYFC3UHDqjaSzoXOSVAT |
| Destiny 2 VIP Access | 3495 | 3495 | txn_1HePX1FC3UHDqjaSSMfx8LdL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HeSlwFC3UHDqjaSoAi6uP56 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HeTAdFC3UHDqjaSTPR6DBGW |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hei93FC3UHDqjaSS1QU19IF |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HetwXFC3UHDqjaSvtil6BzO |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Heu9aFC3UHDqjaSkirpF8zk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HeuAUFC3UHDqjaSaDPjjJgH |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HevHyFC3UHDqjaSojkyAfJa |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hex0YFC3UHDqjaSalALbIXj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hf00RFC3UHDqjaSsEYFaRaf |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hf01oFC3UHDqjaSJ9EGJ4QJ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hf8EtFC3UHDqjaSTF1gojWr |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfErNFC3UHDqjaSeJeh0ANr |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfOI5FC3UHDqjaSFVnlBUra |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfQwuFC3UHDqjaSoypxhPna |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfS2lFC3UHDqjaSwEHvEdF2 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfTYYFC3UHDqjaSTNPaWiv3 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfVdLFC3UHDqjaSbwxHVYI0 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfWHUFC3UHDqjaSUPdIsxqx |
| Destiny 2 VIP Access | 2971 | 0 | txn_1HfYrNFC3UHDqjaSWUqpFoBO |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfazXFC3UHDqjaSLMdnZAht |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfeTkFC3UHDqjaSDFdwdwgW |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfhlYFC3UHDqjaSF9FtySQs |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HflzHFC3UHDqjaS47r0q8nl |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HformFC3UHDqjaShfMUDAmd |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfpEmFC3UHDqjaSvHgw5H0B |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HfrwuFC3UHDqjaS2VNBZuEk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hg27NFC3UHDqjaS5ROjxvOP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hg741FC3UHDqjaS27JLK6tk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HgRRXFC3UHDqjaSAerDiyWY |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HgahdFC3UHDqjaSluYFVJJb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hgd4NFC3UHDqjaSWN5TERvV |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hghw1FC3UHDqjaSr5vy0p43 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HgitpFC3UHDqjaS68Yce8lU |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HglrOFC3UHDqjaSyB2vRMNR |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HgoJKFC3UHDqjaS3lkfMoZL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hgx1jFC3UHDqjaSmMsOneso |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HgypdFC3UHDqjaSxAsaiMnH |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HgzDoFC3UHDqjaSxJMAnZx6 |
| Destiny 2 VIP Access | 3495 | 3495 | txn_1Hh1zKFC3UHDqjaSFVCGogPD |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HhRSGFC3UHDqjaSAonOPvNk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HhW2FFC3UHDqjaS8GBHTg9N |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HhddOFC3UHDqjaSM28PtfJm |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HhoqUFC3UHDqjaS0hyw31ow |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HhpaZFC3UHDqjaSYrtjfQoe |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HhvRXFC3UHDqjaSDP7804P6 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hi2wfFC3UHDqjaSAnx8a5wr |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hi4zoFC3UHDqjaS4bMFi7DO |

**BX143.034**

Bungie v. Aimjunkies et al.                                                          Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 1748 | 0 | txn_1HiJBOFC3UHDqjaSJ2ONLZH3 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HiLsUFC3UHDqjaSEOOlMMj2 |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HiLzrFC3UHDqjaS1k1vChyj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HiMr9FC3UHDqjaSMf0FaOaM |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HiUEbFC3UHDqjaSs4MEV5dZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HiVMmFC3UHDqjaSS1Sq9xyC |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HiXdYFC3UHDqjaSknS5xPuW |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HiapsFC3UHDqjaSofDLgh3v |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HieQOFC3UHDqjaS7XTJpYcu |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HiiFXFC3UHDqjaSKdbaPpeP |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HikcOFC3UHDqjaSNziAT6C3 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HirCNFC3UHDqjaSrPIjo0rT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HirlTFC3UHDqjaSkzHByeBe |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hj2iaFC3UHDqjaSUrz5wByj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HjM7MFC3UHDqjaS7kUe0dDo |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HjQOiFC3UHDqjaSUoRCrgmL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HjTdAFC3UHDqjaSXxsl7Ez5 |
| Destiny 2 VIP Access | 3495 | 3495 | txn_1HjUjgFC3UHDqjaS3649baiu |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HjbOOFC3UHDqjaSDlQT3rhi |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HjlITFC3UHDqjaS0OcfxmUL |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HjnNSFC3UHDqjaSo342bOTZ |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HjnafFC3UHDqjaSTCtRV1vT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HjrCZFC3UHDqjaSZk8BNdoE |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HjuGGFC3UHDqjaSYtBQ4UEu |
| Destiny 2 VIP Access | 1748 | 0 | txn_1Hk1eUFC3UHDqjaSCLrGvXwq |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkJr1FC3UHDqjaSgb0f2HeS |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkK66FC3UHDqjaSbrbeB4sM |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkPapFC3UHDqjaSYK1kfDZX |
| Destiny 2 VIP Access | 1748 | 0 | txn_1HkUWTFC3UHDqjaShQHkjHlm |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkX1aFC3UHDqjaS19Uhr6yf |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkXSsFC3UHDqjaS3CxZLfe2 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkZMjFC3UHDqjaSFThVfqYi |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkbscFC3UHDqjaSD01LGUgm |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkddXFC3UHDqjaSD0AbGHzW |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkekoFC3UHDqjaSdjO6S9wE |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkhxgFC3UHDqjaSmNiN2dDC |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkhyvFC3UHDqjaS8FvSlbFh |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkmrRFC3UHDqjaSHbSCcTqq |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HkypGFC3UHDqjaSR42Iacd8 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hl0BQFC3UHDqjaSbW1R6NkO |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hl1xlFC3UHDqjaSe4ASVlui |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hl69qFC3UHDqjaSBF4Xdlqj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hl9b6FC3UHDqjaSG4VqQJqk |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HlENXFC3UHDqjaSlkfcK1Ou |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HlG3kFC3UHDqjaStvyLXHdK |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HlKbFFC3UHDqjaS8apz5Uin |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HlRiSFC3UHDqjaS21noqIKL |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HlTyYFC3UHDqjaSfkYS6Rl8 |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HlcGNFC3UHDqjaSTk1APc7J |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HldLoFC3UHDqjaSWlBDpYTG |

**BX143.035**

Bungie v. Aimjunkies et al.                                                                    Schedule 2
Respondents' Sales per PDG0101.xlsx

| Product | Amount | Amount Refunded | Balance_transaction_id |
|---|---|---|---|
| Destiny 2 VIP Access | 3495 | 0 | txn_1HIgaqFC3UHDqjaS8jCBxhmO |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HIlFfFC3UHDqjaSNlUe7gnr |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hm4tGFC3UHDqjaSPaEDgYZc |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hm5GPFC3UHDqjaSnDN5rPqb |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hm5cSFC3UHDqjaS3KdPPdLH |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hm7C9FC3UHDqjaS8s8S6Ubt |
| Destiny 2 VIP Access | 3495 | 0 | txn_1Hm8YxFC3UHDqjaSzEYGTxRl |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HmSkXFC3UHDqjaSNc2XDdzj |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HmTcwFC3UHDqjaSCP1SabBT |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HmTdvFC3UHDqjaStr9ziTNX |
| Destiny 2 VIP Access | 3495 | 0 | txn_1HmTlxFC3UHDqjaSzthge6yo |

| | **Total** | **Less** | **Assumed Net Total** |
|---|---|---|---|
| Total (Divided by 100) | $ 20,430.85 | $     209.70 | $          20,221.15 |
| Count | 661 | 6 | 655 |

**BX143.036**



# Drew E. Voth

CPA/CFF, CIRA/CDBV, CFE, CVA



**Senior Director, Advisory Services**

As a Senior Director in Alvarez and Marsal's valuation and litigation support practice, Mr. Voth brings significant financial consulting experience to his clients in the areas of forensic accounting, valuation, reorganization, and expert witness testimony.

### Experience

Mr. Voth brings his 30 years of experience in accounting, finance, valuation, economics and statistics to bear on earnings evaluations, reasonable royalty studies, valuations, damages studies, licensing, and other areas. He has testified in deposition and/or trial in a variety of matters including intellectual property infringement, class action, defamation, employment, investigation, and breach of contract matters.

Notable engagements include: prevailing testimony in the oft-cited copyright infringement indirect damages matter Mackie v. Reiser, 296 F.3d 909 (9th Cir. 2002); a no-damage ruling in an underlying patent infringement legal malpractice claim in excess of a billion dollars; testimony in multiple class action matters; and multimillion dollar awards in various matters including breach of contract and theft of trade secret matters.

Mr. Voth has provided consulting to clients in many industries, including consumer products, aerospace, hospitality, telecommunications, gaming, computer software, computer hardware, bio-pharma, medical specialty products, retail, manufacturing, natural resources and others.

A past member of the AICPA's FVS Damages Task Force, Mr. Voth co-authored the practice aid book *Calculating Damages in Intellectual Property Disputes, 4th edition.*

### Professional qualifications and memberships

- Certified Public Accountant
- Certified Insolvency and Restructuring Advisor, Certified in Distressed Business Valuation
- Certified Valuation Analyst
- Certified Fraud Examiner
- Member of Assoc. of Certified Fraud Examiners
- Member of Assoc. of Insolvency Advisors
- Member of National Association of Certified Valuators and Analysts
- Member of the AICPA, Certified in Financial Forensics
- Member of the Licensing Executives Society
- Member WA State Patent Law Association
- Past Treasurer, Habitat for Humanity, San Gabriel Chapter, and ArtsWest

### Education/Former Firms

Mr. Voth holds an honors degree in economics from Pomona College.  Former firms: PwC, Arthur Andersen, KPMG, FTI, Grant Thornton

### Contact details

1111 3rd Avenue, Suite 2450
Seattle, WA  98101
206.664.8954 Direct
206.948.6962 Mobile
drew.voth@alvarezandmarsal.com

**BX143.037**



# Drew E. Voth
# Trial Testimony (clients underlined)

U.S. District Court, Central District of California
  Vital Pharmaceuticals, Inc. d/b/a Bang Energy, and JHO Intellectual Property Holdings, LLC v.
  PhD Marketing, Inc. et al.

Superior Court of the State of Washington in and for King County
  Providence Health & Services v. Atigeo Corporation

U.S. District Court, Middle District of Florida at Orlando
  National Products, Inc. v. High Gear Specialties, Inc.

Franklin County Superior Court, Washington
  Hilt Investment Holdings, LLC and Northwest Motorsport, Inc. v. J. Dudley LLC, Bulldog Motors,
  LLC, and Frank and Julie Lindstrom

Pierce County Superior Court, Washington
  Conmed, Inc. v. Pierce County

U.S. District Court, Anchorage Alaska
  Anthony Henry v. Municipality of Anchorage, Anchorage Police Department, and Mark Mew

U.S. District Court, Western District of Washington at Seattle
  Eko Brands, LLC. v. Adrian Rivera Maynez Enterprises, Inc. and Adrian Rivera

U.S. District Court, Wester District of Washington at Seattle
  National Products, Inc. v. Arkon Resources, Inc.

U.S. District Court, District of Oregon, Eugene Division
  Omnigen Research, LLC and Prince Agri Products, Inc. v. Yongqiang Wang, Yan Zheng and
  Bioshen

U.S. District Court, Northwestern Division, North Dakota
  Energy Heating, LLC and Rocky Mountain Oilfield Services, LLC v. Heat On The Fly, LLC and
  Super Heaters North Dakota, LLC

U.S. District Court, Western Washington
  Pacific Bioscience Laboratories, Inc. v. Nutra Luxe et al.



Washington County, Oregon
Ivey Imaging, LLC v. Jackie Reeder and Vertis, Inc.

State District Court, Idaho
Arnzen v. Fisher Broadcasting

# Arbitration Testimony (clients underlined)

Arbitration, NP4019, ACS 19-02
International Brotherhood of Electrical Workers Local 1547 v. Alaska Communications

Arbitration, Los Angeles
Orange Bang, Inc., et al. v. Vital Pharmaceuticals, Inc. d/b/a VPX Sports

Arbitration, International Chamber of Commerce, International Court of Arbitration
Kabushiki Kaisha Too Marker Products, Inc. v. Imagination International, Inc. and John Darland

Arbitration, Chicago, Illinois
Wedi Corp. v. Brian Wright and Sound Product Sales, L.L.C.

Arbitration, Seattle, Washington
Northwest Motorsport, Inc. v. Sunset Chevrolet, Inc., Sunset Trucks, Inc. and Phillip Mitchell

Arbitration, Seattle, Washington
Paula's Choice, LLC v. Paula's Choice (Australia) Pty, Ltd.

Arbitration, Seattle, Washington
Avanti Markets, Inc. v. Certefi, Inc.

# Deposition Testimony (clients underlined)

U.S. District Court, Western District of Texas, Waco Division
Arruda, et al. v. Curves International, Inc., et al.

U.S. District Court, Western District of Wisconsin
National Products, Inc. v. ProClip USA, Inc. and Brodit AB

U.S. District Court, Central District of California
Vital Pharmaceuticals, Inc. d/b/a Bang Energy, and JHO Intellectual Property Holdings, LLC v. PhD Marketing, Inc. et al.



Superior Court of the State of Washington in and for King County
Providence Health & Services v. Atigeo Corporation

U.S. District Court, Western District of Washington at Seattle
Mountaineers Foundation v. The Mountaineers

U.S. District Court, Northern District of California, San Francisco Division
Atari Interactive, Inc. v. Teespring, Inc.

Arbitration, Los Angeles
Orange Bang, Inc., et al. v. Vital Pharmaceuticals, Inc. d/b/a VPX Sports

U.S. District Court, Central District of California
Monster Energy Company, et al. v. Vital Pharmaceuticals, Inc. d/b/a VPX Sports, a Florida Corporation; and Jack H. Owoc, a.k.a. Jack Owoc, an individual

U.S. District Court, Western District of Washington at Seattle
Philips North America LLC v. Summit Imaging, Inc. and Lawrence Nguyen

Arbitration, Seattle Washington
Brian Simmons v. Kevin Britton-Simmons and Todd Britton-Simmons

U.S. District Court, Western District of Washington at Seattle
Corus Realty Holdings, Inc. v. Zillow Group, Inc., Zillow, Inc., and Trulia, LLC

U.S. District Court, Northern District of California
Primus Group, Inc. v. Institute for Environmental Health, Inc.

U.S. District Court, Western District of Washington at Seattle
Phytelligence, Inc. v. Washington State University

U.S. District Court, District of Oregon
Leupold & Stevens, Inc. v. Lightforce USA, Inc., d/b/a Nightforce Optics and Nightforce USA

Superior Court of Washington for King County
Conmed LLC f/k/a Conmed, Inc. v. Pierce County

Franklin County Superior Court, Washington
Hilt Investment Holdings, LLC and Northwest Motorsport, Inc. v. J. Dudley LLC, Bulldog Motors, LLC, and Frank and Julie Lindstrom

U.S. District Court, Central District of California at Santa Ana
National Products, Inc. v. Arkon Resources, Inc.



U.S. District Court, Central District of California at Santa Ana
    <u>National Products, Inc.</u> v.  Wireless Accessories Solutions, Inc. (Patent matter)

U.S. District Court, Central District of California at Santa Ana
    <u>National Products, Inc.</u> v.  Wireless Accessories Solutions, Inc. (Trademark matter)

U.S. District Court, Middle District of Florida at Orlando
    <u>National Products, Inc.</u> v.  High Gear Specialties, Inc.

U.S. District Court, Western District of Washington at Seattle
    <u>National Products, Inc.</u> v.  Bracketron, Inc.

Superior Court of Washington, Pierce County
    <u>Northwest Motorsport, Inc.</u> v. Sunset Chevrolet, Inc., Sunset Truck, Inc., and Phillip Mitchell

U.S. District Court, Western Washington
    <u>Talking Rain Beverage Company, Inc.</u> v. DS Services of America, Inc.

U.S. District Court, Anchorage Alaska
    Anthony Henry v. <u>Municipality of Anchorage, Anchorage Police Department, and Mark Mew</u>

U.S. District Court, Western Washington
    Tefere Abebe Bikila, et al. v. <u>Vibram USA, Inc., et al.</u>

U.S. District Court, Western Washington
    <u>Microban Systems, Inc. and Microban Liquids, LLC</u> v. Skagit Northwest Holdings, Inc., II Rep-Z, Inc. dba ProRestore Products; and Dri-Eaz Products, Inc

Arbitration, Seattle, Washington
    <u>Northwest Motorsport, Inc.</u> v. Sunset Chevrolet, Inc., Sunset Trucks, Inc. and Phillip Mitchell

U.S. District Court, Western Washington
    <u>Juli Adams</u> v. The Hartz Mountain Corporation

Arbitration, Seattle, Washington
    <u>Paula's Choice, LLC</u> v. Paula's Choice (Australia) Pty, Ltd.



U.S. District Court, Northwestern Division, North Dakota
    <u>Energy Heating, LLC and Rocky Mountain Oilfield Services, LLC</u> v. Heat On The Fly, LLC and
    Super Heaters North Dakota, LLC

U.S. District Court, Central District of California, Western Division
    Grupo Bimbo, S.A.B. De C.V.; and Barcel USA, LLC, v. <u>Snak-King Corp.;</u> and The Trustee of the
    Levin Family 2010 Irrevocable Gift Trust

Bonneville County, Idaho
    Melaleuca, Inc. and Frank L. VanderSloot v. <u>The Foundation for National Progress</u> et al.

U.S. District Court, Western Washington
    Jack Mackie v. <u>Bonnie Rieser and Seattle Symphony Orchestra</u>



Drew E. Voth

**Publications**

Calculating Damages in Intellectual Property Disputes, 4th Edition, 2019, published by the American Institute of Certified Public Accounts and the Chartered Institute for Management Accountants

Posts on https://amonsocial.alvarezandmarsal.com/:
- Supreme Courts Sides with Google over Oracle in Copyright Dispute, 4/12/2021
- Supreme Court Settles Circuit Split on Trademark Damages, 9/29/2020
- Covid-19 Has Exposed Massive Fraud Weaknesses, 9/27/2020
- SCOTUS to Settle 10-Year, $8.8 Billion Copyright Battle Between Google and Oracle, 12/19/2019
- Supreme Court to Settle Circuit Split on Trademark Damages, 10/22/2019
- Defend Trade Secrets Act, 10/3/2019
- Changing Patent Rules, 9/17/2019
- New IP Damages Book, 9/6/2019

Misapplication of Gordon Growth Model Can Lead to Undervaluing, *Business Valuation Resources, Business Valuation Update*, May 2015

Intellectual Property Licenses and Bankruptcy:  The Latest Word, *American Bar Association's Business Law Today*, August 2014

Apportionment of Intellectual Property Value – Where Economic Theory Meets Legal Practice, The Federal Lawyer, Oct/Nov 2013

The Clear Decision in Uniloc Needs Clarification, *les Nouvelles*, March 2013

Anatomy of a Record-Setting $1.17 Billion Patent Verdict, *Action Matters Update*, January 2013

Recent Entire Market Value Rule Opinions Impact Patent Valuation, *les Nouvelles*, September 2011

Delaware Chancery Court Update, *Business Valuation Monitor*, May 2011

Patent Damages Apportionment and the Cornell Case, Website of William Carleton Counselor @ Law, www.wac6.com, October 2010

Recent Court Opinions Impact Patent Valuation, *Business Valuation Monitor*, September 2010



## Drew E. Voth

**Speeches**

Annual Economic Damages Case Law Update, AICPA, October 2020

Calculating Damages in Intellectual Property Disputes: New Guidance, Business Valuation Resources, August 2019

Economic Damages Update – Reasonable Certainty, Lost Profits and Intellectual Property, AICPA, May 2019

Strategic Intellectual Property Commercialization, University of Washington School of Law, Seattle, WA, ongoing

Current Issues in IP Litigation, American Institute of CPAs Forensic and Valuation Services Conference, Nashville TN, November 2016

Techniques for IP Valuation and How Recent Challenges in US Law Affect Valuations, Licensing Executives Society, Vancouver B.C. Chapter, May 2016

IP value – techniques, recent court decisions, and the impact of proposed USPTO changes, Licensing Executives Society, Seattle WA Chapter, January 2016

Pricing IP – The Cost of a License or Damages, Washington State Bar Association 10th Annual IP Licensing Seminar, May 2015

Patent Infringement Reasonable Royalty Damages Strategies in Light of Recent Federal Circuit Decisions, The Knowledge Congress, October 2013

Accounting for Lawyers, K&L Gates, July 2013

AICPA Expert Witness Skills Workshop, July 2013

Kirkland Institute for Trial Advocacy, Kirkland & Ellis, March 2013

IP in Divorce: Dividing Patents, Copyrights, and Trademarks, Business Valuation Resources, May 2012

Intellectual Property and Other Intangibles:  A Practical Approach to Assigning Value, Tech America, November 2011

Understanding the Recent Bankruptcy Court Decision Regarding Intellectual Property Rights of Licensees from Foreign Owners, The Knowledge Congress, September 2011

Roundtable on Patent and Trademark Damages:  Fundamentals and Emerging Trends, King County Bar Association, June 2011

Valuation 101, Miller Nash, May 2011

Business Valuation and Damages, Microsoft, May 2011

Sea Change In Patent Damages, Licensing Executives Society, Seattle Chapter, April 2011

**Exhibit 2: Documents Considered**

2020.12.02 aimjunkies.com - Forums - Destiny 2 Aimbot - purchase.pdf
2020.12.02 aimjunkies.com - Forums - Destiny 2 Aimbot.pdf
2022-02-10 Bungie_s Demand for Arbitration.PDF
2022-06-22 Respondents Response to Demand for Arbitration.PDF
2022-07-28 Proposed Protective Order (JAMS).PDF
2022-09-02 Phoenix Digital Supplemental Response 1st ROGs.PDF
AimJunkies website 2022Sep13.pdf
PayPal0000034 [Confidential].xlsx
PDG0101 [Attorneys Eyes Only].xlsx